| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(Kreindler, James) (Entered: 10/04/2004) |
| 479 | 10/05/2004 | NOTICE of Appearance by Stacey Ann Saiontz on behalf of Port Authority of New York & New Jersey, Cantor Fitzgerald & Co. (Saiontz, Stacey) (Entered: 10/05/2004) |
| 480 | 10/05/2004 | NOTICE of Appearance by Jonathan Mark Goodman on behalf of Cantor Fitzgerald & Co., Port Authority of New York & New Jersey (Goodman, Jonathan) (Entered: 10/05/2004) |
| 481 | 10/05/2004 | NOTICE of Appearance by Christopher Thomas Leonardo on behalf of Cantor Fitzgerald & Co., Port Authority of New York & New Jersey (Leonardo, Christopher) (Entered: 10/05/2004) |
| 482 | 10/05/2004 | NOTICE of Appearance by Gina Marie Mac Neill on behalf of Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr. (Mac Neill, Gina) (Entered: 10/05/2004) |
| 483 | 10/05/2004 | NOTICE of Appearance by Gina Marie Mac Neill on behalf of Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr. (Mac Neill, Gina) (Entered: 10/05/2004) |
| 484 | 10/06/2004 | NOTICE of Appearance by Gina Marie Mac Neill on behalf of Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr. (Mac Neill, Gina) (Entered: 10/06/2004) |
| 485 | 10/07/2004 | ENDORSED LETTER addressed to Judge Richard C. Casey from Peter J. Kahn dated 10/4/2004; granting counsel's application that the Court amend its 9/30/2004 endorsement of Mr. Motley's letter application as to Mr. Bin Mahfouz, and order the plaintiffs in the three recently-filed actions in which Mr. Bin Mahfouz is named as a defendant to serve him by mail, using the current mailing address previously provided to plaintiffs' counsel. (Signed by Judge Richard C. Casey on 10/7/2004) (kkc, ) (Entered: 10/07/2004) |
| 486 | 10/07/2004 | REPLY MEMORANDUM OF LAW in Support re: 425 MOTION to Strike 407 Memorandum of Law in Oppisition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,,, 403 Memor. Document filed by Safar Al-Hawali, Sheik Hamad Al-Husaini, Saleh Al-Hussayen, Sheik Salman Al-Oawdah, Shahir Abdulraoof Batterjee, Saudi Red Crescent. (Attachments: # 1 Exhibit 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Kabat, Alan) (Entered: 10/07/2004) |
| 487 | 10/07/2004 | RESPONSE Note:Response of The National Commercial Bank to the Supplemental Affidavits of David K. Draper and John Fawcett. Document filed by National Commercial Bank. (Attachments: # 1 Berger Affidavit# 2 Exhibit 1, part 1 of 7# 3 Exhibit 1, part 2 of 7# 4 Exhibit 1, part 3 of 7# 5 Exhibit 1, part 4 of 7# 6 Exhibit 1, part 5 of 7# 7 Exhibit 1, part 6 of 7# 8 Exhibit 1, part 7 of 7# 9 Exhibit 2# 10 Exhibit A, part 1 of 2# 11 Exhibit A, part 2 of 2# 12 Exhibit B# 13 Certificate of Service)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(Liebman, Ronald) (Entered: 10/07/2004) |
| 488 | 10/08/2004 | ENDORSED LETTER ( this relates to 04cv1922, 04cv1923, 04cv1076) addressed to Judge Richard C. Casey from Jerry S. Goldman dated 10/4/2004; counsel writes to request that, as set forth in counsel's 9/27/2004 letter, the publication order be amended to include the O'Neill-Iraq case as well as the Al Baraka and Kingdom cases. ENDORSEMENT: Application granted, provided the only defendants to be served by publication are those plaintiffs have listed in the Sept. 30 Order. Further, Mr. Abdulrahman Bin Mahfouz is to be removed from the list of defendants to be served by publication & it is to be served by mail. (Signed by Judge Richard C. Casey on 10/7/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 10/08/2004) |
| 489 | 10/08/2004 | MOTION to Dismiss Note:Notice of Motion to Dismiss. Document filed by Islamic Investment Company of the Gulf (Sharjah). (Attachments: # 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/08/2004) |
| 490 | 10/08/2004 | MEMORANDUM OF LAW in Support re: 489 MOTION to Dismiss Note:Notice of Motion to Dismiss.. Document filed by Islamic Investment Company of the Gulf (Sharjah). Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/08/2004) |
| 491 | 10/08/2004 | MEMORANDUM OF LAW in Opposition re: 329 MOTION to Dismiss. Note:Plaintiffs' Memorandum of Law in Opposition to Sami Omar Al-Hussayen's Motion to Dismiss with Supporting Points and Authorities. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 10/08/2004) |

EXHIBIT 8, PAGE 1036

| # | Date | Proceeding Text |
|---|------|-----------------|
| 492 | 10/12/2004 | REPLY MEMORANDUM OF LAW in Support re: 53 MOTION to Dismiss.. Document filed by Wael Jalaidan. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 10/12/2004) |
| 493 | 10/12/2004 | REPLY MEMORANDUM OF LAW in Support re: 54 MOTION to Dismiss.. Document filed by Rabita Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 10/12/2004) |
| 494 | 10/12/2004 | REPLY MEMORANDUM OF LAW in Support re: 55 MOTION to Dismiss.. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 10/12/2004) |
| 495 | 10/12/2004 | REPLY MEMORANDUM OF LAW in Support re: 52 MOTION to Dismiss.. Document filed by Al Baraka Investment & Development Corp., Saleh Abdullah Kamel. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 10/12/2004) |
| 496 | 10/12/2004 | STIPULATION OF VOLUNTARY DISMISSAL AGAINST DEFENDANT HRH PRINCE BANDAR BIN SULTAN BIN ABDULAZIZ (this document relates to 03cv6978); that the Federal Insurance plaintiffs' First Amended Complaint against defendant Prince Bandar is voluntarily dismissed, without prejudice, each side to bear its own attorneys' fees. (Signed by Judge Richard C. Casey on 10/12/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 10/13/2004) |
| -- | 10/12/2004 | Minute Entry for proceedings held before Judge Richard C. Casey: oral argument held on 10/12/2004. (kkc, ) (Entered: 11/24/2004) |
| 497 | 10/14/2004 | FIRST MEMORANDUM OF LAW in Opposition re: 442 MOTION to Dismiss.. Document filed by Tarik Hamdi. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Hanania, Maher) (Entered: 10/14/2004) |
| 498 | 10/14/2004 | FIRST MEMORANDUM OF LAW in Opposition re: 442 MOTION to Dismiss.. Document filed by Tarik Hamdi. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Hanania, Maher) (Entered: 10/14/2004) |
| 504 | 10/14/2004 | ENDORSED LETTER addressed to Judge Richard C. Casey from Elliott R. Feldman dated 10/7/2004; counsel writes to request that the Court schedule oral argument on the Motion to Dismiss by the Kingdom of Saudi Arabia on October 28. ENDORSEMENT: October 28 is no longer available on the Court's calendar. Oral argument will be held on the Kingdom's motion to dismiss on November 5, 2004 at 11:00 am. Courtroom 14C. Counsel is to provide the Court with a schedule of counsel to argue by November 1, 2004. (Signed by Judge Richard C. Casey on 10/14/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 10/18/2004) |
| -- | 10/14/2004 | Minute Entry for proceedings held before Judge Richard C. Casey: oral argument held on 10/14/2004. (kkc, ) (Entered: 11/24/2004) |
| 499 | 10/15/2004 | MOTION to Dismiss Note:Notice of Motion to Dismiss. Document filed by DMI Administrative Services S.A.. (Attachments: # 1)(McGuire, James) (Entered: 10/15/2004) |
| 500 | 10/15/2004 | MEMORANDUM OF LAW in Support re: 499 MOTION to Dismiss Note:Notice of Motion to Dismiss.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/15/2004) |
| 501 | 10/15/2004 | REPLY MEMORANDUM OF LAW in Support re: 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss.. Document filed by The Kingdom of Saudi Arabia. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Hansen, Mark) (Entered: 10/15/2004) |
| 502 | 10/15/2004 | MEMORANDUM OF LAW in Opposition re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement. Note:Plaintiffs Memorandum of Law in Opposition to Defendant Yassin Abdullah Al Kadi Motion to Dismiss. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | 10/15/2004 |
| 503 | 10/15/2004 | DECLARATION of Michael E. Elsner in Opposition re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement.. Document filed by Burnett Plaintiffs. (Attachments: # 1 Attachment 1 to Declaration# 2 Attachment 2 to Declaration# 3 Attachment 3 to Declaration# 4 Attachment 4 to Declaration# 5 Attachment 5 to Declaration# 6 Attachment 6 to Declaration# 7 Attachment 7 to Declaration# 8 Attachment 8 to Declaration# 9 Attachment 9 to Declaration# 10 Attachment 10 to Declaration)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 10/15/2004) |
| 519 | 10/15/2004 | FIRST AMENDED COMPLAINT (this document relates to 04cv1923) against Al Baraka Investment and Development Corporation, Al Barakaat Exchange LLC, Hamel Al Barakati, Suleiman Abdel Aziz Al Rajhi, Al Rajhi Banking and Investment, Mohammed Al Faisal Al Saud, Al Shamal Islamic Bank, Al-Haramain Islamic Foundation, Inc., Yassin Abdullah Al-Qadi, Khalid Sulaiman Al-Rajhi, Arab Bank, Anaam Mahmoud Arnaout, Mazin M.H. Bahareth, Hassan Bahtzallah, Bank Al Taqwa Limited, Shahir Abdulraoof Batterjee, Benevolence International Foundation, Dar Al Maal Al Islami, John Does 1-99, Dubai Islamic Bank, Faisal Islamic Bank, International Islamic Relief Organization(IIRO), Saleh Abdullah Kamel, Khaled Bin Mahfouz, Muslim World League, Muwaffaq Foundation, Yousef M. Nada, Nada International Anstalt, National Commercial Bank, Rabita Trust, Saar Foundation, Mohammed Mijed Said, Saudi American Bank, Tadamon Islamic Bank, Abdul Matin Tatari, Tatex Trading GMBHT, Triple-B Trading Company, World Assembly of Muslim Youth, Youssef M. Nada & CO..Document filed by Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr..(kkc, ) (Entered: 11/03/2004) |
| 505 | 10/18/2004 | MEMORANDUM OF LAW in Opposition re: 302 MOTION to Dismiss Note:Burnett (DC). Note:Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Yousef Abdul Latif Jameel. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 10/18/2004) |
| 506 | 10/18/2004 | AFFIDAVIT of Jean-Charles Brisard in Opposition re: 302 MOTION to Dismiss Note:Burnett (DC).. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 2 to Affidavit# 2 Exhibit 3 to Affidavit# 3 Exhibit 4 to Affidavit# 4 Exhibit 5 (Part 1) to Affidavit# 5 Exhibit 5 (Part 2) to Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 10/18/2004) |
| 507 | 10/18/2004 | AFFIDAVIT of Evan F. Kohlmann in Opposition re: 302 MOTION to Dismiss Note:Burnett (DC).. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1 to Affidavit# 2 Exhibit 2 to Affidavit# 3 Exhibit 3 to Affidavit# 4 Exhibit 4 to Affidavit# 5 Exhibit 5 (Part 1) to Affidavit# 6 Exhibit 5 (Part 2) to Affidavit# 7 Exhibit 6 to Affidavit# 8 Exhibit 7 to Affidavit# 9 Exhibit 8 to Affidavit# 10 Exhibit 9 to Affidavit# 11 Exhibit 10 to Affidavit# 12 Exhibit 11 to Affidavit# 13 Exhibit 12 to Affidavit# 14 Exhibit 13 to Affidavit# 15 Exhibit 14 (Part 1) to Affidavit# 16 Exhibit 14 (Part 2) to Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 10/19/2004) |
| 509 | 10/18/2004 | TRANSCRIPT of proceedings held on 10/12/04 before Judge Richard C. Casey.(rag, ) (Entered: 10/19/2004) |
| 508 | 10/19/2004 | ENDORSED LETTER (this relates to 03cv9849) addressed to Judge Richard C. Casey from Justin B. Kaplan dated 10/15/2004; granting counsel's request for an extension of time until 10/18/2004 for plaintiffs to file their opposition to Defendant Yousef Jameel's Motion to Dismiss, and Defendant's Reply will be filed on or before 12/20/2004. (Signed by Judge Richard C. Casey on 10/15/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 10/19/2004) |
| -- | 10/21/2004 | CASHIERS OFFICE REMARK on 470 Order Admitting Attorneys Pro Hac Vice, in the amount of $50.00, paid on 10/15/2004, Receipt Number 522978. (kkc, ) (Entered: 10/21/2004) |
| 510 | 10/21/2004 | TRANSCRIPT of proceedings held on 10/14/04 before Judge Richard C. Casey.(Martin, Leslie) (Entered: 10/21/2004) |
| 511 | 10/26/2004 | MEMORANDUM OF LAW in Opposition re: 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint. Note:THE FEDERAL PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY SAUDI AMERICAN BANK. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 10/26/2004) |
| 512 | 10/26/2004 | AFFIRMATION of Sean P. Carter in Opposition re: 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit |

EXHIBIT 8, PAGE 1038

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 10/26/2004) |
| 513 | 10/28/2004 | REPLY MEMORANDUM OF LAW in Support re: 347 MOTION to Dismiss.. Document filed by Addullah Al Faisal Abdulaziz Al Saud, Alfaisaliah Group, Faisal Group Holding Co.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(Kingham, T. Barry) (Entered: 10/28/2004) |
| 514 | 10/28/2004 | REPLY MEMORANDUM OF LAW in Support re: 349 MOTION to Dismiss.. Document filed by Abdullah Al Faisal Bin Abdulaziz AlSaud, Alfaisaliah Group, Faisal Group Holding Co.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(Kingham, T. Barry) (Entered: 10/28/2004) |
| 515 | 11/01/2004 | MEMORANDUM OF LAW in Opposition re: 416 MOTION to Dismiss Note:Notice of Motion to Dismiss. Note:THE FEDERAL PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY NATIONAL COMMERCIAL BANK. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 11/01/2004) |
| 516 | 11/01/2004 | AFFIRMATION of Sean P. Carter in Opposition re: 416 MOTION to Dismiss Note:Notice of Motion to Dismiss.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit Part 1 of 4# 6 Errata Part 2 of 4# 7 Exhibit # 8 Exhibit Part 4 of 4)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 11/01/2004) |
| 517 | 11/01/2004 | AFFIRMATION of Sean P. Carter in Opposition re: 225 MOTION to Dismiss., 359 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction., 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss., 262 MOTION to Dismiss., 356 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 11/01/2004) |
| 518 | 11/01/2004 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO PEROUZ SEDA GHATY a/k/a ?PETE SEDA? AND AL HARAMAIN ISLAMIC FOUNDATION. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit)(Feldman, Elliot) (Entered: 11/01/2004) |
| 520 | 11/03/2004 | CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,,. Document filed by Abdullah Muhsen Al Turki, Adnan Basha. (Kabat, Alan) (Entered: 11/03/2004) |
| 521 | 11/03/2004 | TRANSCRIPT of proceedings held on 10/12/2004 before Judge Richard C. Casey.(kkc, ) (Entered: 11/03/2004) |
| 522 | 11/03/2004 | TRANSCRIPT of proceedings held on 10/14/2004 before Judge Richard C. Casey.(kkc, ) (Entered: 11/03/2004) |
| 523 | 11/04/2004 | NOTICE of Stipulation and Order. Document filed by Kathleen Ashton. (Kreindler, James) (Entered: 11/04/2004) |
| 524 | 11/05/2004 | TRANSCRIPT of proceedings held on 10/14/04 at 10:07 a.m. before Judge Richard C. Casey.(Nocco, Joseph) Modified on 11/5/2004 (ae, ). (Entered: 11/05/2004) |
| 525 | 11/05/2004 | STIPULATION AND ORDER (this document relates to 02cv6977); that defendants Dr. Abdullah M. Al-Turki and Dr. Adnan Basha will answer or otherwise move against the operative complaint in Ashton by 12/15/2004... (Signed by Judge Richard C. Casey on 11/4/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 11/05/2004) |
| 526 | 11/05/2004 | ENDORSED LETTER (this document relates to 03cv6978) addressed to Judge Richard C. Casey from Michael K. Kellogg dated 10/27/2004; granting counsel's application on the briefing schedule for Saudi Joint Relief Committee for Kosovo and Chechnya's motion to dismiss as follows: motion to dismiss will be filed on 1/15/2005; plaintiffs' opposition will be filed on 3/15/2005; and SJRC's reply will be filed on 4/15/2005. (Signed by Judge Richard C. Casey on 11/4/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 11/05/2004) |
| 527 | 11/05/2004 | ENDORSED LETTER (this document relates to 02cv6977, 03cv5738, 03cv9849) addressed to Judge Richard C. Casey from Andrew J. Maloney, III dated 11/4/2004; granting counsel's application for an extension of time until 11/8/2004 for the Ashton plaintiffs to file their brief in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | opposition to defendant Yassin al Qadi's motion to dismiss, and that defendant al Qadi will file a consolidated reply on or before 12/3/2004. (Signed by Judge Richard C. Casey on 11/4/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 11/05/2004) |
| 528 | 11/05/2004 | ENDORSED LETTER addressed to Michael Brantley, Courtroom Deputy to Judge Casey from G. Daniel McCaffrey dated 10/28/2004; granting Mr. McCaffrey's application that the Southern District Reporters, P.C. change the 10/12/2004 and 10/14/2004 transcript appearances to reflect that Jones Day appeared on behalf of Saudi Binladin Group, Bakr Binladin, Omar Binladin, and Tariq Binladin. (Signed by Judge Richard C. Casey on 11/3/2004) (kkc, ) (Entered: 11/05/2004) |
| 529 | 11/05/2004 | ENDORSED LETTER (this document relates to 03cv6978) addressed to Judge Richard C. Casey from Michael K. Kellogg dated 10/29/2004; counsel writes to advise that Court that he will present the Kingdom of Saudi Arabia's argument in support of the motion to dismiss, and Messrs. Stephen A. Cozen and Sean P. Carter will argue on opposition on behalf of the Federal Insurance plaintiffs. The Kingdom believes that 30 minutes per side for the argument, including rebuttal, will be sufficient. The Federal Insurance plaintiffs request 45 minutes per side. ENDORSEMENT: The Court has allotted 60 minutes total for the argument. (Signed by Judge Richard C. Casey on 11/4/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 11/05/2004) |
| 530 | 11/05/2004 | ENDORSED LETTER (this document relates to 03cv6978) addressed to Judge Richard C. Casey from J. Scott tarbutton dated 10/22/2004; granting counsel's application that Ayadi Chafiq Bin Muhammed and Mohammed Omeish be added to the publication list. (Signed by Judge Richard C. Casey on 11/4/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 11/05/2004) |
| 531 | 11/05/2004 | REPLY MEMORANDUM OF LAW in Support re: 329 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McKay, Scott) (Entered: 11/05/2004) |
| -- | 11/05/2004 | Minute Entry for proceedings held before Judge Richard C. Casey: Oral Argument held on 11/5/2004 as to defendants' motions. Court reserves decision. (kkc, ) (Entered: 12/10/2004) |
| 532 | 11/08/2004 | STIPULATION AND ORDER (this document relates to 04cv7065); regarding setting schedule for The National Commercial Bank to respond to the First Amended Complaint, as further set forth in this Stipulation. (Signed by Judge Richard C. Casey on 11/5/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 11/08/2004) |
| 533 | 11/08/2004 | STIPULATION AND ORDER (this document relates to 04cv7065); plaintiffs agree to extend the time for defendants International Islamic Relief Organization, Saleh Abdullah Kamel, Al Baraka Investment and Development Corporation, Dallah Al Baraka Group, LLC and the Muslim World League to move, answer, or otherwise respond to the complaint until 12/6/2004. (Signed by Judge Richard C. Casey on 11/5/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 11/08/2004) |
| 534 | 11/08/2004 | RICO STATEMENT Note:Applicable to Al Rajhi Banking & Investment Corporation. Document filed by Federal Insurance Company et al., Plaintiffs.(Feldman, Elliot) (Entered: 11/08/2004) |
| 535 | 11/08/2004 | MEMORANDUM OF LAW in Opposition re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement.. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-07065-RCC(Kreindler, James) (Entered: 11/08/2004) |
| 536 | 11/08/2004 | AFFIRMATION of James P. Kreindler in Opposition re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement.. Document filed by Kathleen Ashton. (Attachments: # 1 Exhibit A-F)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-07065-RCC(Kreindler, James) (Entered: 11/08/2004) |
| 537 | 11/10/2004 | ENDORSED LETTER addressed to Judge Richard C. Casey from Michael K. Kellogg dated 10/19/2004; counsel writes to in response to the letter from Jerry S. Goldman regarding the O'Neill plaintiffs' request for a 120-day extension of time to effectuate service. ENDORSEMENT: The Court has reviewed Mr. Goldman's letters of October 14 + October 19. Mr. Goldman's request for an extension to serve certain defendants - EXCEPT Mr. Kellogg's clients - is granted with respect to Mr. Kellogg's clients, the parties are urged to work this service issue out among themselves. (Signed by Judge Richard C. Casey on 11/5/2004) (kkc, ) (Entered: 11/10/2004) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 538 | 11/10/2004 | STIPULATION OF VOLUNTARY DISMISSAL (this document relates to 03cv6978) of Plaintiff's First Amended Complaint against Defendants HRH Prince Abdullah Al Faisal Bin Abdulaziz Al Saud, Mohammed Bin Abdulrahman Al Ariefy, and Alfaisaliah Group (a/k/a Faisal Group Holding Co.) pursuant to F.R.C.P. 41(a)(a), without prejudice, each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/8/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 11/10/2004) |
| 539 | 11/10/2004 | STIPULATION AND ORDER (this document relates to 04cv7065); regarding setting schedule for Prince Mohamed Al Faisal Al Saud to respond to the First Amended Complaint, as further set forth in this Stipulation. (Signed by Judge Richard C. Casey on 11/10/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 11/12/2004) |
| 540 | 11/10/2004 | ENDORSED LETTER addressed to Judge Richard C. Casey from Michael K. Kellogg dated 11/4/2004; granting counsel's application that the Kingdom of Saudi Arabia and HRH Prince Turki Al-Faisal bin Abdulaziz Al-Saud's motions to dismiss the Cantor Fitzgerald and Port Authority complaint be filed 60 days after the Court decides the pending motions to dismiss, with oppositions filed 45 days thereafter, and replies filed 30 days later. (Signed by Judge Richard C. Casey on 11/10/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 11/12/2004) |
| 547 | 11/10/2004 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to (1) Special Forces at the following address: Special Forces c/o Farouk Al-Shara, Ministry of Foreign Affairs, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # RB632 887 115. (2) Revolutionary Security Services, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873, Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # RB 632 887 124. (3) Popular Defense Force, c/o Dr. Mustafa Osman Ismail, Minstry of External Relations, PO Box 873, Gamma Street, Kartown, Sudan on 11/10/04 by Registered Mail # RB 632 887 138. (4) State Security, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873 Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # 632 887 141. (5) Military Intelligence, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873 Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # 632 887 155. (6) Security of the Revolution, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873 Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # 632 887 169. (7) Ministry of Defense, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873 Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # 632 887 172. (8) Ministry of the Interior, c/o Dr. Mustafa Osman Ismail, Ministry of External Relations, PO Box 873 Gamma Street, Khartown, Sudan on 11/10/04 by Registered Mail # 632 887 186. (9) Air Force Intelligence, c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # 632 887 190. (10) Military Intelligence Service, c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # 632 887 209. (11) Ministry of Interior, c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # 632 887 212. (12) Republic Guard, c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # 632 887 226. (13) National Security Directorate, c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria on 11/10/04 by Registered Mail # 632 887 230.Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01922-RCC (kkc, ) (Entered: 11/19/2004) |
| 548 | 11/10/2004 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Farouk Al-Shara at the following address: Farouk Al-Shara Foreign Minister of the Syrian Arab Republic, Muhareen Shora Ave, Damascus, Syria, on 11/10/04 by Registered Mail # RB 632 887 098. CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Dr. Mustafa Osman Ismail at the following address: Dr. Mustafa Osman Ismail, Minister of External Relations, PO Box 873, Gamma St., Khartoum, Sudan on 11/10/04 by Registered Mail # RB 632 887 107. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01922-RCC (kkc, ) (Entered: 11/19/2004) |
| -- | 11/10/2004 | CLERK CERTIFICATE OF MAILING RECEIVED (04cv1922) for Summons & Complaint mailed to Dr. Mustafa Osman Ismail on 11/10/04 by Registered Mail # RB 632 887 107, RECEIVED ON: Not Indicated. Rec'd at Clerk's Office on 12/7/04. (kkc, ) (Entered: 12/16/2004) |
| -- | 11/10/2004 | CLERK CERTIFICATE OF MAILING RECEIVED (04cv1922) for Summons & Complaint mailed to Security of the Revolution on 11/10/04 by Registered Mail # RB 632 887 169, RECEIVED ON: 11/27/04. CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to Ministry of Defense on 11/10/04 by Registered Mail # RB 632 887 172, RECEIVED ON: 11/27/04. CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ministry of the Interior on 11/10/04 by Registered Mail # RB 632 887 186, RECEIVED ON: 11/27/04. (kkc, ) (Entered: 12/16/2004) |
| -- | 11/10/2004 | CLERK CERTIFICATE OF MAILING RECEIVED (04cv1922) for Summons & Complaint mailed to Revolutionary Security Services on 11/10/04 by Registered Mail # RB 632 887 124, RECEIVED ON: 11/27/04. CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to Popular Defense Force on 11/10/04 by Registered Mail # RB 632 887 138, RECEIVED ON: 11/27/04. CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to State Security on 11/10/04 by Registered Mail # RB 632 887 141, RECEIVED ON: 11/27/04. CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to Military Intelligence on 11/10/04 by Registered Mail # RB 632 887 155, RECEIVED ON: 11/27/04. (kkc, ) (Entered: 12/16/2004) |
| -- | 11/10/2004 | CLERK CERTIFICATE OF MAILING RECEIVED (04cv1922) for Summons & Complaint mailed to National Security Directorate on 11/10/04 by Registered Mail # RB 632 887 230, RECEIVED ON: 11/21/04. (kkc, ) (Entered: 12/16/2004) |
| -- | 11/10/2004 | CLERK CERTIFICATE OF MAILING RECEIVED (04cv1922) for Summons & Complaint mailed to Special Forces on 11/10/04 by Registered Mail # RB 632 887 115, RECEIVED ON: 11/21/04. (kkc, ) (Entered: 12/16/2004) |
| 541 | 11/15/2004 | JOINT MOTION to Dismiss Note:Faisal Group Holding. Document filed by Kathleen Ashton. (Kreindler, James) (Entered: 11/15/2004) |
| 542 | 11/15/2004 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for The National Commercial Bank to respond to the First Amended Complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 11/15/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 11/16/2004) |
| 543 | 11/16/2004 | NOTICE of Voluntary Dismissal of Defendants (re Exhibit A). Document filed by Kathleen Ashton. (Kreindler, James) (Entered: 11/16/2004) |
| 544 | 11/16/2004 | JOINT MOTION for Extension of Time Note:Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 11/16/2004) |
| 545 | 11/17/2004 | TRANSCRIPT of proceedings held on 11/5/2004 before Judge Richard C. Casey.(kkc, ) (Entered: 11/17/2004) |
| 546 | 11/17/2004 | NOTICE of Stipulation and Order to Dismiss SNCB. Document filed by All Plaintiffs. (Kreindler, James) (Entered: 11/17/2004) |
| 549 | 11/19/2004 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv7036, 03cv6978); dismissing defendants SNCB Corporate Finance Ltd., SNCB Securities Ltd. (London), and SNCB Securities Ltd. (New York) without prejudice, each side to bear its own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/18/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC(kkc, ) (Entered: 11/19/2004) |
| 550 | 11/22/2004 | STIPULATION AND ORDER (this document relates to 02cv6977); that the Ashton plaintiffs' Fourth Amended Complaint against defendants HRH Prince Abdullah Al Faisal Bin Abdulaziz Al Saud and Alfaisaliah Group is voluntarily dismissed pursuant to F.R.C.P. 41(a)(1) without prejudice, each side to bear its own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/22/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 11/22/2004) |
| 551 | 11/24/2004 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv7036, 03cv6978); dismissing defendants SNCB Corporate Finance Ltd., SNCB Securities Ltd. (London), and SNCB Securities Ltd. (New York) without prejudice, each side to bear its own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/23/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC(kkc, ) (Entered: 11/24/2004) |
| 552 | 11/24/2004 | STIPULATION of Dismissal of Salahuddin Abduljawad (this document relates to 03cv6978); dismissing defendant Salahuddin Abdujawad, without prejudice, each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/22/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 11/24/2004) |
| 553 | 11/29/2004 | REPLY MEMORANDUM OF LAW in Support re: 416 MOTION to Dismiss Note:Notice of Motion to Dismiss. Note:Reply Memorandum of the National Commercial Bank in Support of Its Motion to Dismiss. Document filed by National Commercial Bank. (Attachments: # 1 Certificate of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Service)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-07065-RCC(Liebman, Ronald) (Entered: 11/29/2004) |
| 554 | 12/01/2004 | ENDORSED LETTER (this document relates to 04cv1922) addressed to Judge Richard C. Casey from Michael K. Kellogg dated 11/22/2004; granting counsel for defendants the Kingdom of Saudi Arabia and certain agencies and instrumentalities of the Kingdom 's application that defendants' motion to dismiss the complaint be filed 45 days after the Court decides the pending motion in the Federal Insurance matter, opposition will be filed 45 days thereafter, and replies will be filed 30 days later. (Signed by Judge Richard C. Casey on 11/30/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01922-RCC(kkc) (Entered: 12/02/2004) |
| 555 | 12/03/2004 | NOTICE of Filing. Document filed by Soliman H.S. Al-Buthe. (Kabat, Alan) (Entered: 12/03/2004) |
| 556 | 12/03/2004 | REPLY MEMORANDUM OF LAW in Support re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement.. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-07065-RCC(Saltarelli, Joseph) (Entered: 12/03/2004) |
| 557 | 12/03/2004 | DECLARATION of Joseph J. Saltareill in Support re: 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement.. Document filed by Yassin Abdullah Kadi. (Attachments: # 1 Exhibit A to Declaration of Joseph J. Saltarelli)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-07065-RCC(Saltarelli, Joseph) (Entered: 12/03/2004) |
| 558 | 12/06/2004 | MOTION to Dismiss. Document filed by International Islamic Relief Organization(IIRO). (Attachments: # 1 Notice of Motion to Dismiss# 2 Declaration of Al Saikhan# 3 Verdict from Saudi Arabia)(McMahon, Martin) (Entered: 12/06/2004) |
| 559 | 12/06/2004 | RICO STATEMENT Note:Applicable to NCB. Document filed by Cantor Fitzgerald & Co., Port Authority of New York & New Jersey.(Goodman, Jonathan) (Entered: 12/06/2004) |
| 560 | 12/06/2004 | NOTICE of Change of Address. Document filed by Al Rajhi Bank. (Curran, Christopher) (Entered: 12/06/2004) |
| 561 | 12/06/2004 | ENDORSED LETTER (this document relates to 02cv6977, 03cv7036) addressed to Judge Richard C. Casey from James P. Kreindler dated 12/1/2004; granting counsel's request to consolidate the Barrea Case (03cv7036) with Ashton (02cv6977). (Signed by Judge Richard C. Casey on 12/6/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-07036-RCC(kkc, ) (Entered: 12/07/2004) |
| 562 | 12/06/2004 | ORDER OF DISMISSAL (this document relates to 02cv6977, 03cv7036, 03cv6978); that plaintiffs' motion to voluntarily dismiss the following defendants from 02cv6977, 03cv7036, 03cv6978 be granted: Mustafa Muhammed Ahmad; al Anwa; Abdulaziz Bin Hamad al Gosaibi; Rashid M. al Roumaizan; Tarek Ayoubi; Abdullah Bin Said; Salch Gazaz; Khalil A. Kordi; Mohammed Nur Rahimi; Abu Agab; al Amn al Dakhili; al Amn al Khariji; Abdul Rahim Mohammed Hussein; Noor Jalil; Maulvi Abdul Kabir; and Jalil Shinwari. (Signed by Judge Richard C. Casey on 12/6/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC(kkc, ) (Entered: 12/07/2004) |
| 563 | 12/06/2004 | ORDER OF DISMISSAL (this document relates to 02cv6977, 03cv7036); that plaintiffs' motion to voluntarily dismiss the following defendants from 02cv6977, 03cv7036 be granted: Cemsteel Impex Establishment; Iksir Limited Holding; Abu Wa'el a/k/a Sadoun Abdel Latif; Habib Faris Abdullah al Mamouri; Iraq Intelligence Agency, a/k/a The Mukhabarat, a/k/a The Fedayeen, a/k/a al 'Qare, a/k/a Unit 999, a/k/a M-8 Special Operations; Muhammed Mahdi Salah; Salah Suleiman; Omar Abdullah Kamel; Intelligence Service, Republic of Sudan; Ministry of Defense, Republic of Sudan; Ministry of Interior, Republic of Sudan; Abdel Wahab Osman; Rahman Abdul Siral-Khatim; Muhammad Abu Islam; Jamal al Badawi; Khalid Sulaiman al Rajhi; Omar Sulaiman al Rajhi; Walid al Sourori; Salah Badahdh; Mazin M.H. Baharetb; Shahir Adbelraoof Batterjee; Ibrahim Bin Abdul Aziz; Adel Muhammad Sadiq Bin Kazem; Haydar Mohamed Bin Laden; Saleh Mohamed Bin Laden; Yeslam M. Bin Laden; Ghasoub al Abrash Ghalyoun, a/k/a Abu Musab; Ibrahim Bin Abdul Aziz al Ibrahim Foundation; Abdel Hussein, a/k/a The Ghost; Sabir Lamar; Abdullah Qassim; Jamil Qasim Saeed; Wali Khan Amin Shah; and Abdul Fattah Zammar. (Signed by Judge Richard C. Casey on 12/6/2004) Filed In Associated Cases: 1:03-md-01570- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:02-cv-06977-RCC,1:03-cv-07036-RCC(kkc, ) (Entered: 12/07/2004) |
| 564 | 12/07/2004 | ORDER GRANTING MOTION TO ADMIT ATTORNEY PRO HAC VICE. Attorney Bonnie K. Arthur for Yassin Abdullah Kadi admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 12/7/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 12/07/2004) |
| 565 | 12/07/2004 | MEMORANDUM OF LAW in Opposition re: 489 MOTION to Dismiss Note:Notice of Motion to Dismiss. Note:The Federal Plaintiffs' Memorandum of Law in Opposition to the Motion to Dismiss filed by Islamic Investment Company of the Gulf (Sharjah). Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 12/07/2004) |
| 566 | 12/09/2004 | NOTICE of Voluntary Dismissal of Defendants listed in Exhibit A. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 12/09/2004) |
| 567 | 12/09/2004 | NOTICE of Dismissal of Abdulaziz bin Abdul Rahman Al Saud. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 12/09/2004) |
| 568 | 12/09/2004 | NOTICE of Dismissal of Mohammed Ali Sayed Mushayt. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 12/09/2004) |
| 569 | 12/09/2004 | NOTICE of Dismissal of Princess Haifa Al Faisal. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 12/09/2004) |
| 570 | 12/09/2004 | RICO STATEMENT Note:Applicable to Prince Mohamed Al Faisal Al Saud. Document filed by Cantor Fitzgerald & Co., Port Authority of New York & New Jersey.(Goodman, Jonathan) (Entered: 12/09/2004) |
| 571 | 12/10/2004 | FIRST MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. Document filed by Omar Abdullah Kamel. (Attachments: # 1 Affidavit # 2 Notice of Motion to Dismiss# 3 Text of Proposed Order)(McMahon, Martin) (Entered: 12/10/2004) |
| 572 | 12/10/2004 | CONSENT MOTION for Extension of Time Note: to Answer Complaint. Document filed by Abdullah Muhsen Al Turki, Adnan Basha. (Kabat, Alan) (Entered: 12/10/2004) |
| 573 | 12/14/2004 | NOTICE of Voluntary Dismissal of Mohammed Salim Bin Mahfouz. Document filed by Federal Insurance Company et al., Plaintiffs. (Tarbutton, J.) (Entered: 12/14/2004) |
| 574 | 12/14/2004 | MEMORANDUM OF LAW in Opposition re: 499 MOTION to Dismiss Note:Notice of Motion to Dismiss. Note:THE FEDERAL PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY DMI ADMINISTRATIVE SERVICES, S.A.. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 12/14/2004) |
| 575 | 12/14/2004 | MEMORANDUM OF LAW in Opposition re: 499 MOTION to Dismiss Note:Notice of Motion to Dismiss. Note:Memorandum of Law in Opposition to 498 not 499 . Docket entry 498 does not appear on the ECF system of related Motions. THE FEDERAL PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY TARIK HAMDI. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 12/14/2004) |
| 576 | 12/15/2004 | STIPULATION EXTENDING TIME TO RESPOND TO COMPLAINTS (this document relates to 02cv6977); that Dr. Abdullah M. Al-Turki and Dr. Adnan Basha shall have 45 days from the date on which the Court decides the pending motions to dismiss of Dr. Al-Turki and Hamad Al-Husaini in Burnett, 03cv9849, to move to dismiss, or answer, the operative complaint in Ashton. If Dr. Al-Turki and Dr. Basha move to dismiss the operative complaint in Ashton, it is agreed that plaintiffs' oppositions shall be served within 45 days of service of the motion. Defendants' reply briefs shall be served within 45 days of the service of plaintiffs' oppositions. (Signed by Judge Richard C. Casey on 12/14/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 12/15/2004) |
| 577 | 12/15/2004 | STIPULATION AND ORDER (this document relates to 04cv7065); regarding setting schedule for Prince Sultan Bin Abdulaziz Al-Saud and Prince Salman Bin Abdulaziz Al-Saud to respond to the First Amended Complaint, as further set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/14/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 12/15/2004) |
| 578 | 12/15/2004 | RICO STATEMENT Note:Applicable to National Commerical Bank ("NCB") and NCB's Entites. Document filed by Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr..(Goldman, Jerry) (Entered: 12/15/2004) |
| 579 | 12/15/2004 | RICO STATEMENT Note:Applicable to Saudi Joint Committee for Relief of Kosovo and Chechnya. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Exhibit)(Feldman, Elliot) (Entered: 12/15/2004) |
| 580 | 12/15/2004 | REPLY MEMORANDUM OF LAW in Support re: 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint.. Document filed by Saudi American Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC(Weisburg, Henry) (Entered: 12/15/2004) |
| 581 | 12/16/2004 | MOTION for Extension of Time Note:/ Consent Motion and Stipulation as to Service of Process and Extension of Time. Document filed by Islamic Investment Company of the Gulf (Sharjah). (McGuire, James) (Entered: 12/16/2004) |
| 582 | 12/16/2004 | RICO STATEMENT Note:Applicable to Al-Haramain Islamic Foundation, Inc., et al.. Document filed by Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr..(Goldman, Jerry) (Entered: 12/16/2004) |
| 583 | 12/17/2004 | NOTICE of Plaintiffs' More Definite Statement and Supplemental Pleading Adding Certain Defendants. Document filed by Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr.. (Goldman, Jerry) (Entered: 12/17/2004) |
| 584 | 12/17/2004 | RICO STATEMENT Note:Applicable to Al Rajhi Banking and Investment Corporation. Document filed by Cantor Fitzgerald & Co., Port Authority of New York & New Jersey.(Saiontz, Stacey) (Entered: 12/17/2004) |
| 585 | 12/17/2004 | RICO STATEMENT Note:Applicable to Al Haramain (Oregon & Missouri), Al Haramain Foundation, Al Haramain Foundation (Bosnia), Al Haramain Foundation (Indonesia), Al Haramain Foundation (Pakistan), Al Haramain Foundation (Somalia), Al Haramain Foundation (Tanzania), Al Haramain Foundation, Inc., Al Haramain Islamic Foundation, Al Haramain Islamic Foundation, Inc., Al Haramayn Foundation (Kenya), and Vazir. Document filed by Cantor Fitzgerald & Co., Port Authority of New York & New Jersey.(Saiontz, Stacey) (Entered: 12/17/2004) |
| 586 | 12/17/2004 | RICO STATEMENT Note:Applicable Al-Rajhi Banking and Investment Corporation a/k/a Al Rajhi Bank. Document filed by Estate of John P.O'Neill, Sr., Carol O'Neill, Christine Irene O'Neill, Dorothy A. O'Neill, John Patrick O'Neill Jr..(Goldman, Jerry) (Entered: 12/17/2004) |
| 587 | 12/20/2004 | REPLY MEMORANDUM OF LAW in Support re: 302 MOTION to Dismiss Note:Burnett (DC)., 299 MOTION to Dismiss.. Document filed by Yousef Jameel. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Caruso, Kenneth) (Entered: 12/20/2004) |
| 588 | 12/20/2004 | DECLARATION of Kenneth A. Caruso in Support re: 302 MOTION to Dismiss Note:Burnett (DC)., 299 MOTION to Dismiss.. Document filed by Yousef Jameel. (Attachments: # 1 Exhibit A and B# 2 Exhibit C part 1# 3 Exhibit C part 2# 4 Exhibit Exhibit D E And F# 5 Exhibit G and H# 6 Exhibit I part 1# 7 Exhibit I part 2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Caruso, Kenneth) (Entered: 12/20/2004) |
| 589 | 12/20/2004 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL (this document relates to 03cv9849, 03cv5738, 02cv6977); that Hunton & Williams LLP is substituted for McDermott Will & Emery LLP as counsel for defendant Yassin Abdullah Kadi. (Signed by Judge Richard C. Casey on 12/20/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 12/21/2004) |
| 590 | 12/21/2004 | REPLY MEMORANDUM OF LAW in Support re: 489 MOTION to Dismiss Note:Notice of Motion to Dismiss.. Document filed by Islamic Investment Company of the Gulf (Sharjah). Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 12/21/2004) |
| 591 | 12/22/2004 | ENDORSED LETTER (this document relates to 03cv6978) addressed to Judge Richard C. Casey from Sean P. Carter dated 12/10/2004; granting counsel's application for an extension of the deadline for effecting service via publication up to and including 3/1/2005. (Signed by Judge Richard C. Casey on 12/21/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 12/22/2004) |
| 592 | 12/22/2004 | MEMO-ENDORSEMENT ON MOTION TO ADMIT ATTORNEY PRO HAC VICE. Attorney |

| # | Date | Proceeding Text |
|---|---|---|
| | | Bonnie K. Arthur for Yassin Abdullah Kadi admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 12/20/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 12/22/2004) |
| 596 | 12/22/2004 | MEMO ENDORSEMENT ON MOTION ADMITTING ATTORNEY PRO HAC VICE. Attorney Kenneth L. Adams for Cantor Fitzgerald & Co. admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 12/20/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 12/29/2004) |
| 593 | 12/28/2004 | RICO STATEMENT Note:Applicable to Adel Abdul Jalil Batterjee. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Attachment to Exhibit A# 2 Exhibit Exhibit B)(Feldman, Elliot) (Entered: 12/28/2004) |
| 594 | 12/29/2004 | RICO STATEMENT Note:APPLICABLE TO WORLD ASSEMBLY OF MUSLIM YOUTH. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit)(Feldman, Elliot) (Entered: 12/29/2004) |
| 595 | 12/29/2004 | RICO STATEMENT Note:APPLICABLE TO ABDUL RAHMAN KHALED BIN MAHFOUZ. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Attachment 1 to Exhibit A# 2 Exhibit B)(Feldman, Elliot) (Entered: 12/29/2004) |
| 597 | 12/29/2004 | RICO STATEMENT Note:Applicable to World Assembly of Muslim Youth, et al ("WAMY"). Document filed by Estate of John P.O'Neill, Sr..(Mac Neill, Gina) (Entered: 12/29/2004) |
| 619 | 12/30/2004 | SECOND AMENDED COMPLAINT (this document relates to 04cv1076) against Saad Bin Laden, The Taliban, Estate of Muhammad Atef, Abu Musab Zarqawi, Muhammad Omar, Islamic Republic of Iran, Iranian Ministry of Intelligence and Security ("MOIS"), Imad Mughniyeh, Al-Gammaah Al Islamiah, Nascoservice S.R.L., Nasreddin Foundation, Nada International Anstalt, Nasreddin Group International Holding Limited, Nascotex S.A., Akida Bank Private Limited, Youssef M. Nada & CO., Nasreddin Company Nasco Sas Di Ahmed Idris Nassneddin Ec, Al Taqwa Trade Property and Industry Company Limited, Akida Investment Co. LTD., Nasco Nasreddin Holdings,A.S., Nasreddin International Limited Group, Asbat Al-Ansar, Hezbollah, Sayf Al-Adl, Abu Hafs The Mauritanian, Abu Zubaydah, Khalid Shaikh Mohammed, Armand Albert Friedrich Huber, John Does, Al Qaeda Islamic Agency, Al-Jaezeera News Agency, Mohammed Jasmin Al-Ali, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr, Sercor Treuhand Anstalt, Muslim Brotherhood - Syrian Branch, Muslim Brotherhood - Egyptian Branch, Muslim Brotherhood - Jordanian Branch, Muslim Brotherhood - Kuwaiti Branch, Muslim Brotherhood - Iraqi Branch, Barzan E-Tikriti, Metalor, Banca Del Gottardo, Estate of Mohammed Atta, Estate of Fayez Ahmed, Estate of Ahmed Al-Ghamdi, Estate of Hamza Al-Ghamdi, Estate of Marwan Al-Shehhi, Estate of Mohald Al-Shehri, Estate of Khalid Al-Midhar, Estate of Salem Al-Hazmi, Estate of Hani Hanjour, Estate of Saeed Al Ghamdi, Estate of Ahmed Ibrahim A. Al Haznawi, Estate of Ahmed Al Nami, Estate of Ziad Samir Jarrah, Egyptian Islamic Jihad, Osama Bin Laden, Abu Abdul Rahman, Estate of Satam Al-Suqami, Estate of Waleed Al-Shehri, Estate of Wail Al-Shehri, Estate of Nawaf Al-Hazmi, Estate of Majed Moqued, Zacarias Moussaoui, The Republic of Iraq, Iraqi Intelligence Agency, Abdul Rahman Yasin, Ahmad I. Nasreddin, Al Taqwa Bank, Ali Ghaleb Himmat, Asat Trust Reg., Nada Management Organization, S.A., Yousef M. Nada, Yousef M. Nada & Co. Gesellschaft M.B.H., Ayman Zawahiri, Hassan Nasrallah, Ayatollah Ali Hoseini-Khamenei, Ali Fallahian, Iranian Revolutionary Guard Corps (IRGC), Iranian Revolutionary Guard Corps - QODS Force, Mohammad Baqer Zolqadr, Ahmad Vahedi, Hossein Mosleh, Morteza Reza'I, Salah Hajir, Adib Sha'Ban, Martin Wachter, Erwin Wachter, Sercor Treuhand Anstalt, Nasco Business Residence, Centersas Di Nasreddin Ahmed Idris EC.Document filed by Estate of John P.O'Neill, Sr., John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill.(kkc, ) (Entered: 01/10/2005) |
| 620 | 12/30/2004 | SECOND AMENDED COMPLAINT (this document relates to 04cv1923) against Al Baraka Investment and Development Corporation, Faisal Islamic Bank, Al Barakaat Exchange LLC, Success Foundation, Inc., Hassan A.A. Bahfzallah, Rabita Trust, Al-Haramain Islamic Foundation, Inc., Enaam Mahmoud Arnaout, Mazin M.H. Bahareth, Shahir Abdulraoof Batterjee, Saleh Abdullah Kamel, Mohammed Al Faisal Al Saud, Khalid Sulaiman Al-Rajhi, Tadamon Islamic Bank, Al-Rajhi Banking & Investment Corp., SNCB Corporate Finance Ltd., International Islamic Relief Organization(IIRO), Dar Al Maal Al Islami, Al Shamal Islamic Bank, Al Tawqwa Trade, Property and Industry Company Limited, Nascoservice S.R.L., Nasreddin Foundation, Nada International Anstalt, Nasreddin Group International Holding Limited, Nascotex S.A., Akida Bank Private Limited, Arab Bank, Youssef M. Nada & CO., World Assembly of Muslim Youth, Daral Maal Al Islami Trust, Nasreddin Company Nasco Sas Di Ahmed Idris Nassneddin Ec, Akida Investment Co. LTD., Nasco Nasreddin Holdings,A.S., Nasreddin International Limited |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Group, Nasreddin Ahmed, Bank Al Taqwa Limited, Dubai Islamic Bank, Armand Albert Friedrich Huber, John Does, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr, Martin Watcher, Erwin Watcher, Triple-B Trading Company, Tatex Trading GMBHT, Abdul Matin Tatari, Mohammed Mijed Said, Hamel Al Barakati, Barzan E-Tikriti, Metalor, Banca Del Gottardo, Al Taqwa Bank, Ali Ghaleb Himmat, Asat Trust Reg., Benevolence International Foundation, Khaled Bin Mahfouz, Nada Management Organization, S.A., Muslim World League, Muwaffaq Foundation, National Commercial Bank, Saar Foundation, Yousef M. Nada, Yousef M. Nada & Co. Gesellschaft M.B.H., Saudi American Bank, Sercor Treuhand Anstalt, NAsco Business Residence, Centersas Di Nasreddin Ahmed Idris EC, Counsil on American-Islamic Relations (CAIR), CAIR (Canada), Yassin Abdullah Al Qadi.Document filed by Estate of John P.O'Neill, Sr., John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill.(kkc, ) (Entered: 01/10/2005) |
| 598 | 01/03/2005 | NOTICE of Appearance by William Horace Jeffress, Jr on behalf of Naif Bin Abdulaziz Al Saud (Jeffress, William) (Entered: 01/03/2005) |
| 599 | 01/03/2005 | NOTICE of Appearance by Christopher R. Cooper on behalf of Naif Bin Abdulaziz Al Saud (Cooper, Christopher) (Entered: 01/03/2005) |
| 600 | 01/03/2005 | NOTICE of Appearance by Jamie Steven Kilberg on behalf of Naif Bin Abdulaziz Al Saud (Kilberg, Jamie) (Entered: 01/03/2005) |
| 601 | 01/03/2005 | NOTICE of Appearance by Sara Elizabeth Kropf on behalf of Naif Bin Abdulaziz Al Saud (Kropf, Sara) (Entered: 01/03/2005) |
| 602 | 01/03/2005 | NOTICE of Plaintiffs' Statement Regarding Delayed Filing of Notice of Addition/Removal of Parties. Document filed by Burnett Plaintiffs. (Attachments: # 1 Attachment 1# 2 Plaintiffs' December 30, 2004 Addition/Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d)# 3 Attachment A# 4 Attachment B# 5 Attachment C# 6 Attachment D)(Elsner, Michael) (Entered: 01/03/2005) |
| 603 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv6105); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Jamal Barzini. The time for Jamal Barzini to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC; 04cv5970.(kkc, ) (Entered: 01/04/2005) |
| 604 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Heritage Education Trust. The time for Heritage Education Trust to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 605 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Grove Corporate, Inc. The time for Grove Corporate, Inc. to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 606 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Sterling Management Group. The time for Sterling Management Group to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 607 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 03cv6978); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Ahmed Totonji. The time for Ahmed Totonji to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 01/04/2005) |
| 608 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 03cv6978); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Mohammed Jaghlit. The time for Mohammed Jaghlit to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 01/04/2005) |
| 609 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Iqbal Yunus. The time for Iqbal Yunus to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 610 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant M. Yaqub Mirza. The time for M. Yaqub Mirza to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 611 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Ahmed Totonji. The time for Ahmed Totonji to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 612 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Mohammed Jaghlit. The time for Mohammed Jaghlit to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 613 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Muhammad Ashraf. The time for Muhammad Ashraf to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 614 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 03cv6978, 02cv6977, 03cv9849, 04cv7065, 04cv5970, 04cv7279, 04cv6105, 04cv1923, 04cv7280); regarding service and extension of time to respond to complaints consolidated under MDL 1570 as to defendants Al Haramain Islamic Foundation, Inc. (U.S.A.) and Perouz Sedaghaty. The time for Al Haramain Islamic Foundation, Inc. (U.S.A.) and Perouz Sedaghaty to answer or otherwise respond to the complaint shall be on or before 2/7/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 615 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv5970, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant M. Omar Ashraf. The time for M. Omar Ashraf to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 616 | 01/03/2005 | STIPULATION AND ORDER (this document relates to 03cv9849, 04cv5970, 04cv7279, 04cv6105, 04cv7280); regarding service of process and extension of time to respond to complaints consolidated under MDL 1570 as to defendant Sterling Charitable Gift Fund. The time for Sterling Charitable Gift Fund to answer or otherwise respond to the complaint shall be on or before 3/28/2005. All other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 12/27/2004) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/04/2005) |
| 617 | 01/04/2005 | REPLY MEMORANDUM OF LAW in Support re: 499 MOTION to Dismiss Note:Notice of Motion to Dismiss.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 01/04/2005) |
| 618 | 01/05/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Andrea Bierstein dated 12/30/2004; counsel writes in response to the letter to the Court from Khurrum Wahid dated 12/29/2004. ENDORSEMENT: The Court disregards Mr. Mohammedi's letter of 12/23/2004. The parties are to work out a briefing schedule for a motion to dismiss. (Signed by Judge Richard C. Casey on 1/3/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 01/05/2005) |
| 621 | 01/10/2005 | STIPULATION AND ORDER (this document relates to 04cv6105, 04cv5970); regarding service of process and setting schedule for The National Commercial Bank to respond to The New York Marine and Continental Casualty Complaints, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 1/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 01/10/2005) |
| 622 | 01/10/2005 | STIPULATION AND ORDER (this document relates to 04cv5970); dismissing defendants SNCB Corporate Finance Ltd., SNCB Securities, Ltd. (London), and SNCB Securities, Inc. (Delaware), wrongly sued as SNCB Securities Ltd. in New York, without prejudice, each side to bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 1/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 01/11/2005) |
| 623 | 01/12/2005 | MOTION for Donna Sheinbach to Withdraw as Attorney Note:and Notice of Change of Firm Name and Address. Document filed by Ahmed Totonji, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza. (Beal, Christopher) (Entered: 01/12/2005) |
| 624 | 01/12/2005 | RICO STATEMENT Note:(s) Applicable to Prince Sultan Bin Abdulaziz Al Saud and to Prince Salman Bin Abdulaziz Al Saud. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 01/12/2005) |
| 625 | 01/14/2005 | NOTICE of Appearance by Steven Karl Barentzen on behalf of Ahmed Totonji, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza (Barentzen, Steven) (Entered: 01/14/2005) |
| 626 | 01/14/2005 | RICO STATEMENT Note:Applicable to Dar al Maad al Islami, DMI Administrative Services SA and DMI Trust. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 01/14/2005) |
| 627 | 01/14/2005 | ORDER granting Motion for Donna M. Sheinbach to Withdraw as Attorney. (Signed by Judge Richard C. Casey on 1/14/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(kkc, ) (Entered: 01/14/2005) |
| 628 | 01/14/2005 | RICO STATEMENT Note:APPLICABLE TO DAR AL MAAL AL ISLAMI TRUST. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliot) (Entered: 01/14/2005) |
| 629 | 01/14/2005 | RICO STATEMENT Note:APPLICABLE TO THE SAUDI ARABIAN RED CRESCENT SOCIETY and ABDUL RAHMAN AL SWAILEM. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliot) (Entered: 01/14/2005) |
| 630 | 01/14/2005 | RICO STATEMENT Note:Applicable to Dar Al Maal Al Islami referring to and including Dar al Maal Al Islami Administrative Services, SA and Dar al Maal al Islami Trust. Document filed by Estate of John P.O'Neill, Sr..(Mac Neill, Gina) (Entered: 01/14/2005) |
| 631 | 01/17/2005 | MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. Document filed by Saudi Joint Relief Committee. (Attachments: # 1 Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee# 2 Declaration of Dr. Adbulrahman A. Al-Suwailem# 3 Exhibit A to Al-Suwailem Declaration# 4 Exhibit B to Al-Suwailem Declaration# 5 Exhibit C to Al-Suwailem Declaration# 6 Exhibit D to Al-Suwailem Declaration# 7 Exhibit E to Al-Suwailem Declaration# 8 Exhibit F to Al-Suwailem Declaration# 9 Declaration of Hassan M. S. Mahassni# 10 Text of Proposed Order)(Hansen, Mark) (Entered: 01/17/2005) |
| 632 | 01/18/2005 | OPINION and ORDER #91124 (this document relates to 02cv6977, 02cv7300, 03cv5071, 03cv5738, 03cv6978, 03cv7036, 03cv8591, 03cv9849); that for the reasons set forth in this Opinion and Order, Prince Sultan bin Abdulaziz Al-Saud's motions to dismiss the Burnett, Ashton, Tremsky, Salvo, Barrera, and Federal Insurance complaints for lack of subject matter and personal jurisdiction are granted. Prince Turki Al-Faisal bin Abdulaziz Al-Saud's motions to dismiss the Burnett, Ashton, Tremsky, Salvo, Barrera, and Federal insurance complaints for lack of subject matter and personal jurisdiction are granted. The Kingdom of Saudi Arabia's motion to dismiss the Federal Insurance and Vigilant Insurance complaint for lack of subject matter jurisdiction are granted. Prince Mohamed Al-Faisal Al-Saud's motions to dismiss the Ashton and Federal Insurance complaints for lack of personal jurisdiction are granted. Mohammad Abdullah Aljomaih's motion to dismiss the Burnett complaint for lack of personal jurisdiction is granted. Sheikh Hamad al Husani's motion to dismiss the Burnett complaint for lack of personal jurisdiction is granted. Abdulrahman bin Mahfouz's motion to dismiss the Burnett complaint for lack of personal jurisdiction is granted. Tariq, Omar and Bakr Binladin's motion to dismiss the Burnett complaint for lack of personal jurisdiction is granted. Al Rajhi Banking & Investment Corporation's motion to dismiss the Burnett complaint for failure to state a claim is granted. Saudi American Bank's motions to dismiss the Burnett and Ashton complaints for failure to state a claim are granted. Arab Bank's motions to dismiss the Burnett and Federal Insurance complaints for failure to state a claim are granted. Al Baraka and Saleh Abdullah Kamel's motions to dismiss the Burnett and Ashton complaints for failure to state a claim are granted. National Commercial Bank's motions to dismiss the Burnett and Ashton complaints for lack of subject matter and personal jurisdiction are denied without prejudice. The Burnett and Ashton negligence claims against National Commercial Bank are dismissed for failure to state a claim. The Saudi Binladin Group's motions to dismiss the Burnett and Ashton complaints for lack of personal jurisdiction and failure to state a claim are denied without prejudice, but the TVPA and negligence claims against SBG are dismissed. The SAAR Network (African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Mena Corporation, Reston Investments, Inc., Safa Trust, Sana-Bell Inc., Sterling Charitable Gift Fund, Sterling Management Group, Inc., and York Foundation)'s motion to dismiss the Federal complaint for lack of personal jurisdiction and failure to state a claim is denied without prejudice. The RICO, TVPA, assault and battery, intentional infliction of emotional distress, and negligence claims against the SAAR Network are dismissed. Adel Batterjee's motion to dismiss the Burnett complaint is denied. (Signed by Judge Richard C. Casey on 1/18/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 01/18/2005) |
| -- | 01/19/2005 | CASHIERS OFFICE REMARK on 564 Order Admitting Attorney Pro Hac Vice, in the amount of $25.00, paid on 12/7/2004, Receipt Number 528131. (kkc, ) (Entered: 01/19/2005) |
| 633 | 01/19/2005 | MOTION to Dismiss Note:Voluntarily Dismiss Certain Defendants. Document filed by Salvo Plaintiffs. (Nolan, Donald) (Entered: 01/19/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 634 | 01/21/2005 | RICO STATEMENT Note:(s) Applicable to Prince Sultan Bin Abdulaziz Al Saud and Applicable to Prince Salman Bin Abdulaziz Al Saud. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co...(Goodman, Jonathan) (Entered: 01/21/2005) |
| 635 | 01/24/2005 | MOTION for E. Michael Bradley to Withdraw as Attorney. Document filed by Khaled Bin Salim Bin Mahfouz, Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Saudi Binladin Group, Inc.. (Stear, Melissa) (Entered: 01/24/2005) |
| 636 | 01/24/2005 | ENDORSED LETTER (this document relates to 04cv7065) addressed to Judge Richard C. Casey from Lawrence S. Robbins & Jonathan M. Goodman dated 1/21/2005; counsel writes to request a proposed briefing schedule on The Saudi High Commission's motion to dismiss, and plaintiffs request permission to file their RICO statement regarding the Saudi High Commission within 30 days of any entry of an Order on this stipulation. ENDORSEMENT: Upon application of counsel for the Saudi High Commission and counsel for plaintiffs in 04-CV-7065, it is hereby ORDERED that the Saudi High Commission will respond to the complaint, by responsive pleading or other filing, within 60 days after the date on which this Court decides the Saudi High Commission's pending motion to dismiss six of the consolidated cases in this MDL proceeding (Docket No. 262). If the Saudi High Commission moves to dismiss, plaintiffs' opposition will be due 45 days thereafter, and the Saudi High Commission's reply will be due 30 days thereafter. The Court's requirement of a pre-motion conference is hereby waived. It is further ORDERED that plaintiffs will serve and file their RICO statement with respect to the Saudi High Commission within 30 days of the date of this Order. (Signed by Judge Richard C. Casey on 1/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 01/25/2005) |
| 637 | 01/24/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Christopher M. Curran dated 1/5/2005; counsel for Al Rajhi Banking & Investment Corporation writes to request that the Court endorses the briefing schedule outlined in counsel's 12/30/2004 letter. ENDORSEMENT: The Court has received Al Rajhi's Dec. 30 application & Federal Insurance's response. Federal Insurance is to notify the Court by 2/1/2005 how it would be prejudiced by Al Rajhi's application. (Signed by Judge Richard C. Casey on 1/24/2005) (kkc, ) (Entered: 01/25/2005) |
| 638 | 01/25/2005 | STIPULATION AND ORDER (this document pertains to 04cv1923); regarding service of process and setting schedule for Arab Bank to respond to the first amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 1/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 01/25/2005) |
| 639 | 01/26/2005 | ENDORSED LETTER (this document relates to 02cv6977) addressed to Judge Richard C. Casey from Justin T. Green dated 12/14/2004; counsel writes to advise that the Ashton plaintiffs will not file an opposition brief to Omar Abdullah Kamel's motion to dismiss. ENDORSEMENT: The Clerk of the Court is instructed to remove the motion (docket #571) from the docket in 03MD1570. Motion terminated: 571 MOTION to Dismiss filed by Omar Abdullah Kamel. (Signed by Judge Richard C. Casey on 1/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 01/26/2005) |
| 640 | 01/26/2005 | STIPULATION AND ORDER (this document relates to 03cv6978); withdrawing certain allegations of the Federal Plaintiffs' First Amended Complaint and RICO Statement pertaining to Prince Mohamed Al Faisal Al Saud, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 1/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 01/26/2005) |
| 641 | 01/26/2005 | ENDORSED LETTER (this document relates to 02cv6977) addressed to Judge Richard C. Casey from James P. Kreindler dated 1/25/2005; counsel writes to request a conference with the Court to discuss how best to proceed with this litigation following the Court's 1/18/2005 decision. ENDORSEMENT: Before the Court schedules a conference, the Court would like to know the parties' proposals for proceeding with the litigation. The Court is prepared to go forward with the next round of motions. The Plaintiffs' committee should coordinate with Defense counsel about a schedule to hear those motions and to inform the Court of any other proposals. (Signed by Judge Richard C. Casey on 1/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 01/26/2005) |
| 642 | 01/27/2005 | ORDER ADMITTING ATTORNEY PRO HAC VICE. Attorney Karla J. Letsche for Cherif Sedky admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 1/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/27/2005) |
| 643 | 01/27/2005 | MOTION to Dismiss Note:the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. Document filed by Mohammad Abdullah Aljomaih. (Attachments: # 1 Text of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Proposed Order # 2 Exhibit Attachment A# 3 Exhibit Attachment B)(Cotroneo, Anthony) (Entered: 01/27/2005) |
| 644 | 01/27/2005 | STIPULATION AND ORDER (this document relates to 04cv7281); that defendants Riggs National Corporation and Riggs Bank, N.A.'s time to respond to the complaint is extended to 3/4/2005. (Signed by Judge Richard C. Casey on 1/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07281-RCC(kkc, ) (Entered: 01/27/2005) |
| 645 | 01/27/2005 | STIPULATION AND ORDER (this document relates to 03cv6978, 02cv6977, 03cv9849, 03cv5738, 04cv7065, 04cv5970, 04cv7279, 04cv6105, 04cv1923, 04cv7280); that plaintiffs pursuing claims for relief under the RICO Act shall serve their respective RICO Statements concerning the stipulating defendants on or before 3/31/2005. The time for defendants Sulaiman Abdulaziz Al Rajhi, Abdullah Sulaiman Al Rajhi, Omar Sulaiman Al Rajhi, Khalid Sulaiman Al Rajhi, and Saleh Abdulaziz Al Rajhi to answer or otherwise respond to the complaint in each of the cases in which they are defendants, shall be on or before 4/29/2005. All other agreements are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 1/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/27/2005) |
| 646 | 01/27/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 1/25/2005; counsel writes to request permission from the Court to file an opposition to defendant pro se Yeslam Bin Laden's motion to dismiss. ENDORSEMENT: Application granted. Please provide briefing schedule to the Court & defendant. (Signed by Judge Richard C. Casey on 1/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 01/27/2005) |
| 647 | 01/28/2005 | RICO STATEMENT Note:APPLICABLE TO SHERIF SEDKY. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit)(Feldman, Elliot) (Entered: 01/28/2005) |
| 649 | 01/31/2005 | MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice as counsel for defendants Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Salaiman Al-Rajhi, Khalid Sulaiman Al-Rajhi, and Omar Sulaiman Al-Rajhi. Document filed by Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Salaiman Al-Rajhi, Khalid Sulaiman Al-Rajhi, Omar Sulaiman Al-Rajhi. (kkc, ) (Entered: 02/02/2005) |
| 648 | 02/01/2005 | MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,, Note:Notice of Motion for Reconsideration. Document filed by National Commercial Bank. (Attachments: # 1 Memorandum of Law in Support# 2 Certificate of Service)(Liebman, Ronald) (Entered: 02/01/2005) |
| 650 | 02/04/2005 | MEMORANDUM OF LAW in Opposition re: 443 MOTION to Dismiss. Note:THE FEDERAL PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY ABDULRAHMAN ALAMOUDI. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 02/04/2005) |
| 651 | 02/04/2005 | AFFIDAVIT of Sean P. Carter in Opposition re: 443 MOTION to Dismiss.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7 (part 1)# 8 Exhibit 7 (part 2)# 9 Exhibit 7 (part 3)# 10 Exhibit 7 (part 4)# 11 Exhibit 7 (part 5))Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 02/04/2005) |
| 652 | 02/07/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv5970); that plaintiffs voluntarily dismiss without prejudice their claims in 04cv5970 against defendants International Development Foundation, Mohammed Salim bin Mahfouz, and Saudi Economic and Development Company. All parties will bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/07/2005) |
| 653 | 02/07/2005 | ENDORSED LETTER (this document relates to 03cv6978) addressed to Judge Richard C. Casey from Sean P. Carter dated 1/31/2005; the Federal Insurance plaintiffs consent to the briefing schedule proposed in Al Rajhi Banking & Investment Corporation's 12/30/2004 letter motion. So Ordered. (Signed by Judge Richard C. Casey on 2/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/07/2005) |
| 654 | 02/07/2005 | MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). Document filed by Al Haramain Islamic Foundation, Inc.. (Attachments: # 1 Affidavit # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Text of Proposed Order)(Kabat, |

Page 581 of 933

Case 2:16-cv-04435-PA-MRW Re: Terrorist Attacks on September 11, 2001 Document 108-2 Filed 05/16/17 Page 18 of 431 Page ID #:10748

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Alan) (Entered: 02/07/2005) |
| 655 | 02/07/2005 | MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). Document filed by Perouz Seda Ghaty. (Attachments: # 1 Affidavit # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Text of Proposed Order)(Kabat, Alan) (Entered: 02/07/2005) |
| 656 | 02/07/2005 | MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). Document filed by Al Haramain Islamic Foundation, Inc.. (Attachments: # 1 Affidavit # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Text of Proposed Order)(Kabat, Alan) (Entered: 02/07/2005) |
| 658 | 02/07/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv5970); that plaintiffs voluntarily dismiss without prejudice their claims in 04cv5970 against defendants Abdulaziz Bin Hamad Al Gosaibi, Khalil A. Kordi, and Rashid M. Al Romaizan. All parties will bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/08/2005) |
| 657 | 02/08/2005 | MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). Document filed by Perouz Seda Ghaty. (Attachments: # 1 Affidavit # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Text of Proposed Order)(Kabat, Alan) (Entered: 02/08/2005) |
| 659 | 02/09/2005 | ENDORSED LETTER (this document relates to 02cv6977, 03cv9849) addressed to Judge Richard C. Casey from Jay D. Hanson dated 2/4/2005; counsel writes in response to the 2/3/2005 letter to the Court from Mr. Kaplan of Motley Rice. ENDORSEMENT: The Court has reviewed the 1/27/2005 + 2/3/2005 letters from Motley Rice and the 1/31/2005 + 2/4/2005 letters from DLA Piper Rudnick Gray Cary. Due to clerical oversight, the Court did not specifically consider the memoranda in support of the motions to dismiss the Burnett complaint by African Muslim Agency, Grove Corporate, Heritage Education Trust, International Institute of Islamic Thought, Mar Jac Investments, Reston Investments, SAFA Trust, or York Foundation when it completed its 1/18/2005 Order. Similarly, it did not consider the memorandum in support of the motion to dismiss the Ashton complaint by International Institute of Islamic Thought. Unless the Court notifies the parties otherwise, it will resolve these motions without further briefing or oral argument. (Signed by Judge Richard C. Casey on 2/8/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 02/09/2005) |
| 660 | 02/09/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); that plaintiffs agree to extend the time for defendants International Islamic Relief Organization, Saleh Abdullah Kamel, Al Baraka Investment and Development Corporation, Dallah Al Baraka Group LLC, and the Muslim World League to move answer, or otherwise respond to the complaint until 12/6/2004. (Signed by Judge Richard C. Casey on 2/8/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 02/09/2005) |
| 661 | 02/09/2005 | RICO STATEMENT Note:Applicable to the ingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 662 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Directorate of Intelligence for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 663 | 02/09/2005 | RICO STATEMENT Note:Applicable to the General Staff of the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 664 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Intelligence Section (G-2) for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 665 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Ministry of State for Internal Affairs for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 666 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Ministry of Interior for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 667 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Saudi Committee for the Support of the Intifada for Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 668 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Supreme Council of Islamic Affairs for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 669 | 02/09/2005 | RICO STATEMENT Note:Applicable to the COuncil of Ministers for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 670 | 02/09/2005 | RICO STATEMENT Note:Applicable to the Special Committee of the Council of Ministers for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/09/2005) |
| 671 | 02/09/2005 | ENDORSED LETTER (this document relates to 04cv1922, 04cv1923, 04cv1076) addressed to Judge Richard C. Casey from Jerry S. Goldman & Gina M. MacNeill dated 2/4/2005; counsel writes to request a 120 day extension of time to effectuate service in 04cv1922, 04cv1923 & 04cv1076. ENDORSEMENT: Application granted. Final 120 day extension for service. (Signed by Judge Richard C. Casey on 2/9/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 02/10/2005) |
| 672 | 02/09/2005 | ENDORSED LETTER (this document relates to 03cv9849) addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 2/8/2005; granting counsel's request that plaintiffs' response to Yeslam bin Laden's motion to dismiss be due 3/21/2005, and any reply by Yeslam bin Laden be due 5/2/2005. (Signed by Judge Richard C. Casey on 2/9/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 02/10/2005) |
| 673 | 02/09/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 2/8/2005; granting counsel's request for an extension of time for the plaintiffs to respond to National Commercial Bank's motion to reconsider, making plaintiffs' response due 2/21/2005. (Signed by Judge Richard C. Casey on 2/9/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 02/10/2005) |
| 674 | 02/10/2005 | CERTIFICATE OF SERVICE of RICO Statements served on all Counsel of Record on February 9, 2005. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 02/10/2005) |
| 675 | 02/10/2005 | RICO STATEMENT Note:Applicable to Faisal Islamic Bank (Sudan). Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 02/10/2005) |
| 676 | 02/10/2005 | NOTICE of Notice of Filing Corrected Exhibit to Affirmation of Sean P. Carter in Opposition to Abdulrahman Alamoudi's Motion to Dismiss re: 651 Affidavit in Opposition to Motion,. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Feldman, Elliot) (Entered: 02/10/2005) |
| 677 | 02/10/2005 | RICO STATEMENT Note:Applicable to Faisal Islamic Bank - Sudan a/k/a Faysal Islamic Bank - Sudan a/k/a Faisal Islamic Bank a/k/a Faysal Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 02/10/2005) |
| 678 | 02/11/2005 | RICO STATEMENT Note:ABDULLAH SALIM BAHAMDAN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliot) (Entered: 02/11/2005) |
| 679 | 02/14/2005 | MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. Document filed by Islamic Investment Company of the Gulf (Sharjah). (Attachments: # 1 Memorandum of Law)(McGuire, James) (Entered: 02/14/2005) |
| 680 | 02/15/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); regarding service of process and extension of time as to defendant Islamic Investment Company of the Gulf (Sharjah), as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 2/15/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 02/16/2005) |
| 681 | 02/15/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); withdrawing certain allegations of plaintiffs' first amended complaint as to defendant Prince Mohamed Al Faisal Al Saud, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 2/15/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 02/16/2005) |
| 682 | 02/15/2005 | STIPULATION AND ORDER (this document relates to 04cv5970); that plaintiffs' response to Islamic Investment Company of the Gulf (Sharjah)'s responsive pleading, if any, shall be served within 45 days of receipt of same from defendant's counsel; and that Islamic Investment |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company of the Gulf (Sharjah) shall file reply papers within 30 days of receipt of plaintiffs' opposing papers, if any. (Signed by Judge Richard C. Casey on 2/15/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/16/2005) |
| 683 | 02/17/2005 | WAIVER OF SERVICE RETURNED EXECUTED Document filed by Estate of John P.O'Neill, Sr., John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. Mohammed Al Faisal Al Saud waiver sent on 1/5/2005, answer due 3/7/2005. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Goldman, Jerry) (Entered: 02/17/2005) |
| 684 | 02/17/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for Muslim World League a/k/a Rabita Al-Alam Al-Islami a/k/a Islamic World League to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 2/17/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 02/18/2005) |
| 685 | 02/17/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for International Islamic Relief Organization a/k/a Islamic Relief Organization a/k/a International Relief Organization to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 2/17/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 02/18/2005) |
| 686 | 02/18/2005 | FIRST MEMORANDUM OF LAW in Opposition re: 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,,, Note:Notice of Motion for Reconsideration.. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05493-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 02/18/2005) |
| 687 | 02/21/2005 | MEMORANDUM OF LAW in Opposition re: 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,, Note:Notice of Motion for Reconsideration. Note:Burnett Plaintiffs' Memorandum of Law in Opposition to National Commercial Bank's Motion for Reconsideration. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Bierstein, Andrea) (Entered: 02/21/2005) |
| 688 | 02/22/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv5970); pursuant to Rule 41(a)(1) of the F.R.C.P., plaintiffs voluntarily dismiss without prejudice their claims in action 04cv5970 against defendants Prince Bandar bin Sultan bin Abdulaziz and Princess Haifa Al-Faisal. All parties will bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/18/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/22/2005) |
| 689 | 02/22/2005 | NOTICE of Voluntary Dismissal, Pursuant to Rule 41(a)(1) of the F.R.C.P., Plaintiff voluntarily dismiss without prejudice their claims in the above referenced action against defendants Prince Bandar Bin Sultan Bin Abdulaziz and Princess Haifa Al-Faisal, who have not answered or filed any responsive pleadings. All parties will bear their own attorneys' fees, costs and expenses. This document relates to 04 Civ. 5970 (Rcc). (Signed by Judge Richard C. Casey on 2/18/05) (dt, ) (Entered: 02/23/2005) |
| 690 | 02/23/2005 | ENDORSED LETTER (this document relates to 04cv6105, 04cv5970, 04cv7065) addressed to Judge Richard C. Casey from David H. Fromm, Robert M. Kaplan, Jonathan M. Goodman dated 12/3/2004; counsel writes to request an extension of time to serve all defendants named in actions 04cv6105, 04cv5970 & 04cv7065. ENDORSEMENT: Application granted. Plaintiffs have 90 additional days from the 120 days after the complaints were filed to effectuate service. (Signed by Judge Richard C. Casey on 2/22/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 02/23/2005) |
| 691 | 02/23/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv5970); pursuant to Rule 41(a)(1) of the F.R.C.P., plaintiffs voluntarily dismiss without prejudice their claims in action 04cv5970 against defendant Saudi Cement Company. All parties will bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/23/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/24/2005) |
| 692 | 02/23/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv5970); pursuant to Rule 41(a)(1) of the F.R.C.P., plaintiffs voluntarily dismiss without prejudice their claims in action 04cv5970 against defendant Abdulkarim Khaled Uusuf Abdullah. All parties will bear their own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/23/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 02/24/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 693 | 02/23/2005 | ENDORSED LETTER (this document relates to 03cv9849, 02cv6977) addressed to Judge Richard C. Casey from Ronald S. Liebman dated 2/22/2005; granting counsel's application for an extension of time to 3/7/2005 for The National Commercial Bank to file a consolidated reply memorandum in support of its motion for reconsideration. (Signed by Judge Richard C. Casey on 2/23/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 02/24/2005) |
| 694 | 02/24/2005 | RICO STATEMENT Note:Appliablce to Arab Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1)(Mac Neill, Gina) (Entered: 02/24/2005) |
| 695 | 02/25/2005 | RICO STATEMENT Note:APPLICABLE TO MOHAMMAD ABDULLAH AL JOMAIH. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit B)(Feldman, Elliot) (Entered: 02/25/2005) |
| 696 | 02/25/2005 | RICO STATEMENT Note:APPLICABLE TO AHMAD TOTONJI AND MOHAMMED JAGHLIT. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliot) (Entered: 02/25/2005) |
| 697 | 02/25/2005 | RICO STATEMENT Note:Applicable to Al Haramain Islamic Foundation. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 02/25/2005) |
| 698 | 02/25/2005 | RICO STATEMENT Note:Applicable to Mar-Jac Poultry, African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, Inc., International Institute of Islamic Thought, Mar-Jac Investments, Inc., Mena Corporation, Reston Investments, Inc., Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, Inc., and York Foundation. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 02/25/2005) |
| 699 | 02/25/2005 | RICO STATEMENT Note:Applicable to Taha Jaber Al-Alwani, Muhammed Ashraf, M. Omar Ashraf, Yaqub M. Mirza, Iqbal Yunus, Ahmed Totonji, and Mohammed Jaghlit. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 02/25/2005) |
| 700 | 02/25/2005 | RICO STATEMENT Note:Applicable to Al Haramain Islamic Foundation. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 02/25/2005) |
| 701 | 02/25/2005 | RICO STATEMENT Note:Applicable to Mar-Jac Poultry, African Muslim Agency, Grove Corporate, Inc. Heritage Education Trust, Inc., International Institute of Islamic Thought, Mar-Jac Investments, Inc., Mena Corporation, Reston Investments, Inc., Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, Inc., and York Foundation. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 02/25/2005) |
| 702 | 02/25/2005 | RICO STATEMENT Note:Applicable to Taha Jaber Al-Alwani, Muhammed Ashraf, M. Omar Ashraf, Yaqub M. Mirza, Iqbal Yunus, Ahmed Totonji, and Mohammed Jaghlit. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 02/25/2005) |
| 713 | 02/28/2005 | (1) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 733. (2) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Treuhand-u. Verwaltungsburo, Altenbach 1, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 720. (3) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Secor Treuhand Anstalt at the following address: Secor Hreuhand Anstalt, Kirkstrass 39, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 693. (4) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Asat Trust Reg. at the following address: Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 764. (5) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Schreiber & Zindel at the following address: Schreiber and Zindel, Treuhand-Anstalt, Krichstrasse 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 716. (6) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Dr. Frank Zindel at the following address: Dr. Frank Zindel, Sonnblickstrasse 7, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 680. (7) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber, Jr. at the following address: Schreiber and Zindel, Treuhand-Anstalt, Kirchstrasse 39, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | FL9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 747. (8) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber at the following address: Engelbert Schreiber, Kirchstr. 39, Privat, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 702. (9) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engel Bert Schreiber at the following address: Engelbert Schreiber, Schreiber and Zindel, Treuhand-Anstalt, Kirchstrasse 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 755. (10) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Martin Wachter at the following address: Erwin Wachter, Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 778 (ps, ) (Entered: 03/07/2005) |
| 754 | 02/28/2005 | (1) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 733. (2) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Treuhand-u. Verwaltungsburo, Altenbach 1, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 720. (3) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Secor Treuhand Anstalt at the following address: Secor Hreuhand Anstalt, Kirkstrass 39, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 693. (4) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Asat Trust Reg. at the following address: Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 764. (5) CLERK CERTIFICATE OF Summons & Second Amended Complaint mailed to Schreiber & Zindel at the following address: Schreiber and Zindel, Treuhand-Anstalt, Krichstrasse 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 716. (6) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Dr. Frank Zindel at the following address: Dr. Frank Zindel, Sonnblickstrasse 7, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 680. (7) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber, Jr. at the following address: Schreiber and Zindel, Treuhand-Anstalt, Kirchstrasse 39, FL9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 747. (8) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber at the following address: Engelbert Schreiber, Kirchstr. 39, Privat, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 702. (9) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engel Bert Schreiber at the following address: Engelbert Schreiber, Schreiber and Zindel, Treuhand-Anstalt, Kirchstrasse 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 755. (10) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Martin Wachter at the following address: Erwin Wachter, Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 778. (ps, ) Additional attachment(s) added on 3/4/2005. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| 755 | 02/28/2005 | (1) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Treuhand-u. Verwaltungsburo, Altenbach 1, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 781. (2) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Dr. Frank Zindel at the following address: Dr. Frank Zindel, Sonnblickstrasse 7, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 795. (3) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber at the following address: Engelbert Schreiber, Kirkstrass 39, Privat, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 804.(4) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Schreiber & Zindel at the following address: Schreiber and Zindel, Treuhand-Anstalt, Krichstrasse 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 818.(5) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Asat Trust Reg. at the following address: Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 821. (6) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber, Jr. at the following address: Schreiber and Zindel, Treuhand-Anstalt, Kirchstrasse 39, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 835. (7) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Martin Wachter at the following address: Martin Wachter, Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 849. (8) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Engelbert Schreiber at the following address: Engelbert Schreiber, Schreiber and Zindel, Truehand-Ansalt, Kirchstr. 39, FL-9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 866. (9) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Secor Treuhand Anstalt at the following address: Secor Hreuhand Anstalt, Kirkstrass 39, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 866(?). (10) CLERK CERTIFICATE OF MAILING of Summons & Second Amended Complaint mailed to Erwin Wachter at the following address: Erwin Wachter Asat Trust Reg., Altenbach 8, 9490 Vaduz, Liechtenstein, on 2/28/05 by Registered Mail # RB 632 969 870. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Matin Wachter, Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 849, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 821, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 764, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Martin Wachter, Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 778, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Erwin Wachter on 2/28/05 by Registered Mail # RB 632 969 781, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schreiber on 2/28/05 by Registered Mail # RB 632 969 804, RECEIVED ON: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Schreiber and Zindel on 2/28/05 by Registered Mail # RB 632 969 818, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schrieber, Jr., Schreiber and Zindel on 2/28/05 by Registered Mail # RB 632 969 835, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Secor Treuhand Anstalt on 2/28/05 by Registered Mail # RB 632 969 866, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schreiber, Schrieber and Zindel on 2/28/05 by Registered Mail # RB 632 969 852, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Erwin Wachter, Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 870, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Erwin Wachter on 2/28/05 by Registered Mail # RB 632 969 720, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Secor Treuhand Anstalt on 2/28/05 by Registered Mail # RB 632 969 693, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schreiber on 2/28/05 by Registered Mail # RB 632 969 702, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Schreiber and Zindel on 2/28/05 by Registered Mail # RB 632 969 716, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Erwin Wachter, Asat Trust Reg. on 2/28/05 by Registered Mail # RB 632 969 733, RECEIVED ON: 3/14/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schreiber Jr., Schreiber and Zinel on 2/28/05 by Registered Mail # RB 632 969 747, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| -- | 02/28/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Second Amended Complaint mailed to Engelbert Schreiber, Schreiber and Zindel on 2/28/05 by Registered Mail # RB 632 969 755, RECEIVED ON: 3/18/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| 703 | 03/01/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); that defendant Mohammad Hussein Al Amoundi shall have until 3/24/2005 to answer or otherwise move against the plaintiff's first amended complaint. (Signed by Judge Richard C. Casey on 3/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 03/02/2005) |
| 704 | 03/01/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for Rabita Trust to respond to the first amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 03/02/2005) |
| 705 | 03/01/2005 | STIPULATION AND ORDER (this document relates to 03cv6978); that defendant Mohammad Hussein Al Almoudi shall have until 3/24/2005 to answer or otherwise move against the plaintiff's first amended complaint (Signed by Judge Richard C. Casey on 3/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 03/02/2005) |
| 714 | 03/02/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Air Force Intelligence at the following address: Air Force Intelligence c/o Farouk Al-Shara, Foreign Minister of the Syrian Arab Republic, Muhaveen Shora Ave., Damascus, Syria on 3/2/05 by Registered Mail # RB 632 889 774.(ps, ) (Entered: 03/07/2005) |
| -- | 03/02/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Complaint mailed to Air Force |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Intelligence c/o Farouk Al-Shara on 3/2/05 by Registered Mail # RB 632 889 774, RECEIVED ON: 3/17/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 04/04/2005) |
| 706 | 03/03/2005 | ORDER OF DISMISSAL (this document relates to 02cv6977); that plaintiffs' motion to voluntarily dismiss, without prejudice, the defendants listed in Exhibit A (Al Aqsa Islamic Bank, Al Bir Saudi Organization, Mohammed Omar Al Harazi, Al Shamal for Investment and Development, Omar bin Laden, Tarek bin Laden, Hamas, Raed Hijazi, Palestine Islamic Jihad, Saudi American Bank, Wali Khan Amin Shah) from 02cv6977 be Granted. (Signed by Judge Richard C. Casey on 3/3/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 03/04/2005) |
| 707 | 03/03/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); regarding the schedule for Prince Sultan bin Abdulaziz Al-Saud, Prince Salman bin Abdulaziz Al-Saud, Prince Naif bin Abdulaziz Al-Saud, and the Saudi High Commission to respond to the first amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/3/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 03/04/2005) |
| 708 | 03/03/2005 | NOTICE of Voluntary Dismissal (this document relates to 03cv6978); pursuant to Rule 41(a)(1) of the F.R.C.P., plaintiffs in action 03cv6978 voluntarily dismiss the defendants listed in Exhibit A (Abd Al Samad Al-Ta'Ish, Abdel Barry, Abdulkarim Khaled Uusuf Abdula, Abdulaziz Bin Hamad, Abrash Company, Abu Abdul Rahman, Abu Sulayman, Afamia, SL, Ahmad Al Harbi, Ahmad Salah a/k/a Salim, Ahmed Ali Jumale, Ahmed Zaki Yamani, Al Khaleejia for Export Promotion and Marketing Company, Al-Mustaqbal Group, Arab Cement Company, Ary Group, Bakhsh Hospital, Cobis, Contratas Gioma, Eurocovia Obras, S.A., Garad Jama, Hamad Hussaini, Hani Ramadan, Haydar Mohamad Bin Laden, Ibrahim Bah, Infocus Tech of Malaysia, International Development Foundation, Islamic Cultural Center of Geneva, Iss El-Din El Sayed, Lashkar Redayan-E-Islami, Lujain Al-Iman, M.M. Badkook Company for Catgering & Trading, Mohammed Alchurbaji, Mohammed Bin Faris, Mohammed Nur Rahmi, National Fund for Social Insurance, National Management Consultancy Center, Promociones Y Construcciones Tetuan Pricote, S.A., Proyectos Edispan, Proyectos Y Promociones Iso, Proyectos Y Promociones Pardise, S.L., Saudi Bin Laden International Company, Saudi Cement Company in Damman, Saudi Economic and Development Company, Sheikh Abdullah Azzam, Tanzanite King, The Committee for the Defense of Legitimate Rights, Yazid Sufaat of Kuala Lumpur Malaysia, Zakat Community) without prejudice from 03cv6978. (Signed by Judge Richard C. Casey not dated) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 03/04/2005) |
| 709 | 03/04/2005 | SERVICE BY PUBLICATION Document filed by All Plaintiffs. Last publication date 01/13/2005. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 03/04/2005) |
| 710 | 03/04/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO AL RAJHI BANKING & INVESTMENT CORPORATION. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit B)(Feldman, Elliot) (Entered: 03/04/2005) |
| 711 | 03/04/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv7065, 04cv5970, 04cv7279, 04cv1923, 04cv6105, 04cv7280); that plaintiffs shall serve their respective RICO Statements concerning Faisal Islamic Bank on or before 2/11/2005; the time for Faisal Islamic Bank to answer, move against, or otherwise respond to the complaint in each of the cases referred above, shall be on or before 3/14/2005; all other deadlines are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/4/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/07/2005) |
| -- | 03/07/2005 | CASHIERS OFFICE REMARK on 642 Order Admitting Attorney Pro Hac Vice, in the amount of $25.00, paid on 2/8/2005, Receipt Number 533924. (kkc, ) (Entered: 03/07/2005) |
| 712 | 03/07/2005 | REPLY MEMORANDUM OF LAW in Support re: 648 MOTION for Reconsideration re; 632 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum & Opinion,,,,,,,,,,,, Note:Notice of Motion for Reconsideration. Note:Reply Memorandum of The National Commercial Bank in Support of it's Motion for Reconsideration. Document filed by National Commercial Bank. (Attachments: # 1 Certificate of Service)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Liebman, Ronald) (Entered: 03/07/2005) |
| 715 | 03/07/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); that plaintiff shall serve its respective RICO Statements concerning Defendants African Muslim Agency, Mar-Jac Investments, Reston Investments, York Foundation, Aradi, Inc., International Institute of Islamic Thought, Mena Corporation, Safa Trust, and Taha Jaber Al-Alwani, on or before 3/4/2005. The time for defendants to answer or otherwise respond to the complaint and the first amended complaint in case 04cv6105 shall be on or before 3/28/2005. (Signed by Judge Richard C. Casey on 3/4/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) Modified on 3/8/2005 (kkc, ). (Entered: 03/07/2005) |
| 716 | 03/07/2005 | RICO STATEMENT Note:Applicable to Faisal Islamic Bank. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 03/07/2005) |
| 717 | 03/07/2005 | RICO STATEMENT Note:Applicable to Faisal Islamic Bank. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 03/07/2005) |
| 718 | 03/08/2005 | STIPULATION AND ORDER (this document relates to 04cv1923, 04cv6105, 04cv5970, 04cv7065); regarding setting schedule for The National Commercial Bank to respond to complaints, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 03/08/2005) |
| 719 | 03/10/2005 | ORDER ADMITTING ATTORNEY PRO HAC VICE. Attorney Adam C. Bonin for Chubb Custom Insurance Company; Chubb Indemnity Insurance Company; Chubb Insurance Company of Canada; Chubb Insurance Company of New Jersey; Great Northern Insurance Company; Vigilant Insurance Company; Zurich American Insurance Company; American Guarantee and Liability Insurance Company; American Zurich Insurance Company; Assurance Company of America; Colonial American Casualty and Surety Insurance Company; Fidelity And Deposit Company of Maryland; Maryland Casualty Company; Northern Insurance Company of New York; Steadfast Insurance Company; Valiant Insurance Company; One Beacon Insurance Company; One Beacon America Insurance Company; American Employers' Insurance Company; The Camden Fire Insurance Association; Homeland Insurance Company of New York; Crum & Forster Indemnity Company; North River Insurance Company; United States Fire Insurance Company; American Alternative Insurance Corporation; Great Lakes Reinsurance (UK) PLC; The Princeton Excess & Surplus Lines Insurance Company; Amlin Underwriting, Ltd.; Hiscox Dedicated Corporate Member, Ltd.; Allstate Insurance Company; Boston Old Colony Insurance Company; Commercial Insurance Company of Newark, N.J.; CNA Casualty of California; Fidelity and Casualty Company of New York; Glens Falls Insurance Company; National Ben Franklin Insurance Company of Illinois; Seneca Insurance Company, Inc.; Federal Insurance Company et al., Plaintiffs; Federal Insurance Company et al., Plaintiffs; Federal Insurance Company et al., Plaintiffs; Federal Insurance Company and Pacific Indemnity Company admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 3/10/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 03/10/2005) |
| 720 | 03/10/2005 | RICO STATEMENT Note:Applicable to Mohammed al Faisal al Saud. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1)(Mac Neill, Gina) (Entered: 03/10/2005) |
| 721 | 03/11/2005 | AFFIDAVIT OF SERVICE of Complaint served on Kingdom of Saudi Arabia on 10/18/04. Service was made by Mail. Document filed by Estate of John P.O'Neill, Sr., John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01922-RCC(Goldman, Jerry) (Entered: 03/11/2005) |
| 722 | 03/11/2005 | STATUS REPORT. Note:Staus Report letter to Judge Casey Document filed by All Plaintiffs.(Kreindler, James) (Entered: 03/11/2005) |
| 723 | 03/11/2005 | STATUS REPORT. Note:Response to Status Report Filed by All Plaintiffs Document filed by |

| # | Date | Proceeding Text |
|---|---|---|
| | | Abdulrahman Bin Khalid Bin Mahfouz, Mohammed Al Faisal Al Saud, Sultan Bin Abdulaziz Al Saud, Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Sheik Hamad Al-Husaini, Mohammed Bin Abdullah Al-Jomaith, The Kingdom of Saudi Arabia, Prince Turki Al Faisal Al Saud.(Kellogg, Michael) (Entered: 03/11/2005) |
| 724 | 03/14/2005 | MOTION to Dismiss. Document filed by Sami Omar Al-Hussayen. (Attachments: # 1)(McKay, Scott) (Entered: 03/14/2005) |
| 725 | 03/14/2005 | MOTION to Dismiss. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 726 | 03/14/2005 | MEMORANDUM OF LAW in Support re: 725 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 727 | 03/14/2005 | MOTION to Dismiss. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 728 | 03/14/2005 | MEMORANDUM OF LAW in Support re: 727 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 729 | 03/14/2005 | MOTION to Dismiss. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 730 | 03/14/2005 | MEMORANDUM OF LAW in Support re: 729 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 731 | 03/14/2005 | STATUS REPORT. Note:Response to Status Report Letter Filed by All Plaintiffs Document filed by Al Baraka Investment and Development Corporation, Saleh Abdullah Kamel, Al Rajhi Bank, Arab Bank, Saudi American Bank.(Curran, Christopher) (Entered: 03/14/2005) |
| 732 | 03/14/2005 | MOTION to Dismiss. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 733 | 03/14/2005 | MEMORANDUM OF LAW in Support re: 732 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McKay, Scott) (Entered: 03/14/2005) |
| 734 | 03/14/2005 | NOTICE of Substitution of Attorney. Old Attorney: White & Case LLP, New Attorney: Sheppard Mullin Richter & Hampton LLP, Address: Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, 24th Floor, New York, NY, USA 10112, 212-332-3800. Document filed by DMI Administrative Services S.A.. (McGuire, James) (Entered: 03/14/2005) |
| 735 | 03/16/2005 | SERVICE BY PUBLICATION Document filed by All Plaintiffs. Last publication date 01/13/2005. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliot) (Entered: 03/16/2005) |
| 736 | 03/16/2005 | ENDORSED LETTER(this document relates to 03cv6978) addressed to Judge Richard C. Casey from Sean P. Carter dated 3/11/2005; granting counsel's application for an extension of the briefing schedule on Saudi Joint Relief Committee for Kosovo and Chechnya's motion to dismiss as follows: Federal Insurance plaintiffs' opposition due on 3/18/2005; SJRC to file its reply to the Federal Insurance plaintiffs' opposition up to and including 4/18/2005. (Signed by Judge Richard C. Casey on 3/16/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 03/16/2005) |
| 737 | 03/16/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv7065, 04cv5970, 04cv7279, 04cv1923, 04cv6105, 04cv7280); that plaintiff shall serve its respective RICO Statements concerning Faisal Islamic Bank - Sudan on or before 3/21/2005. The time for Faisal Islamic Bank - Sudan to answer or otherwise respond to the complaint in each of the cases referenced above shall be on or before 4/20/2005... (Signed by Judge Richard C. Casey on 3/16/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/16/2005) |
| 738 | 03/16/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv5738, 03cv6978, 03cv9849, 04cv1923, 04cv5970, 04cv6105, 04cv7065, 04cv7279, 04cv7280); the time for defendant Dubai Islamic Bank to answer or otherwise respond to the complaint in each of the |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | cases referenced above shall be on or before 5/27/2005; plaintiffs shall serve their respective RICO statements concerning Dubai Islamic Bank on or before 4/29/2005... (Signed by Judge Richard C. Casey on 3/16/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/16/2005) |
| 739 | 03/16/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); amending the briefing schedule for the motions to dismiss pertaining to Saleh Abdullah Kamel and Al Baraka Investment and Development Corporation. Plaintiffs and defendants agree to stay briefing on the instant motions to dismiss until after the status conference is completed. At that time, plaintiffs and defendants will file a separate stipulation and proposed order regarding a new briefing schedule. (Signed by Judge Richard C. Casey on 3/16/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 03/16/2005) |
| 740 | 03/17/2005 | STIPULATION AND ORDER (this document relates to 03cv9849); that defendant Mohammad Hussein Al Almoudi shall have until 4/6/2005 to answer or otherwise move against the plaintiffs' amended complaint. (Signed by Judge Richard C. Casey on 3/17/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 03/17/2005) |
| 741 | 03/18/2005 | NOTICE of of Filing. Document filed by Faisal Islamic Bank. (Attachments: # 1 Exhibit)(Lauro, John) (Entered: 03/18/2005) |
| 742 | 03/18/2005 | RICO STATEMENT Note:- Amended RICO Statement as to Faisal Islamic Bank. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 03/18/2005) |
| 743 | 03/18/2005 | RICO STATEMENT Note:- Amended RICO Statement as to Faisal Islamic Bank. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 03/18/2005) |
| 744 | 03/18/2005 | MEMORANDUM OF LAW in Opposition re: 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. Note:PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF THE SAUDI JOINT RELIEF COMMITTEE FOR KOSOVO AND CHECHNYA. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 03/18/2005) |
| 745 | 03/18/2005 | AFFIRMATION of Sean P. Carter in Opposition re: 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 03/18/2005) |
| 746 | 03/18/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); that defendant Dallah Al Baraka Group, LLC's time to move, answer or otherwise respond to the complaint is extended until 5/16/2005. (Signed by Judge Richard C. Casey on 3/18/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 03/21/2005) |
| 747 | 03/18/2005 | AMENDED STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 04cv7065, 04cv5970, 04cv7279, 04cv1923, 04cv6105, 04cv7280); that plaintiffs shall serve their respective RICO Statements concerning Faisal Islamic Bank - Sudan on or before 3/28/2005. The time for Faisal Islamic Bank - Sudan to answer or otherwise respond to the complaint in each of the cases referenced above shall be on or before 4/27/2005... (Signed by Judge Richard C. Casey on 3/18/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/21/2005) |
| 748 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt, Director of Special Consular Services, US Dept. of State2100 Pennsylvania Avenue, SA-29-4F, Washington DC 20520 to be sent by diplomatic channels to Republic of the Sudan at the following address: Republic of the Sudan Ministry of Foreign Affairs, Dr. Mustafa Osman Ismail, PO Box 873, Khartoum, Sudan c/o on 3/18/05 by Certified Mail Receipt # 7001 2410 0002 6964 2625. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 03/21/2005) |
| 749 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt, Director of Special Consular Services, US Dept. of State2100 Pennsylvania Avenue, SA-29-4F, Washington DC 20520 to be sent by diplomatic channels to Republic of Iran at the following address: Republic of Iran Ministry of Foreign Affairs, Dr. Seyed Kamal Kharrazi, Ebn e Sina Street, Eman Khomeini Square, Tehran Iran on 3/18/05 by Certified Mail # 7002 2410 0002 6964 2595. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| 750 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt, Director of Special Consular Services, US Dept. of State2100 Pennsylvania Avenue, SA-29-4F, Washington DC 20520 to be sent by diplomatic channels to Republic of Iraq Ministry of Foreign Affairs, Hoshyar Zebab, Karradat Maryam, Baghdad, Iraq on 3/18/05 by Certified Mail # 7002 2410 0002 6964 2618. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| 751 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt, Director of Special Consular Services, US Dept. of State2100 Pennsylvania Avenue, SA-29-4F, Washington DC 20520 to be sent by diplomatic channels to The Syrian Arab Republic Ministry of Foreign Affairs, Farouk Al-Shara, Muhajereen Shora Avenue, Damascus, Syria on 3/18/05 by Certified Mail # 7002 2410 0002 6964 2601. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| 752 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt, Director of Special Consular Services, US Dept. of State2100 Pennsylvania Avenue, SA-29-4F, Washington DC 20520 to be sent by diplomatic channels to The Kingdom of Saudi Arabia Ministry of Foreign Affairs, Prince Saud Al Faisal bin Abdulaziz Al-Saud, Nasseriya Street, PO Box 55937, Postal Code 11124 Riyadh, Saudi Arabia on 3/18/05 by Registered Mail # 7002 2410 0002 6964 2632. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| 753 | 03/18/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Saudi Commission for Relief and Charity Abroad at the following address: Saudi Commission for Relief and Charity Abroad c/o The Saudi Ministry of Foreign Affairs, PO Box 55937, Postal Code 11544, Riyadh, Saudi Arabia on 3/18/05 by Registered Mail # RB 632 892 243 and RB 632 892 257. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/21/2005) |
| -- | 03/18/2005 | Clerk's Certificate of Mailing Note: Summons & Complaint were successfully received by the Dept. of State on 3/28/05 in regard to certified mail #'s 7002 2410 0002 6964 2595 and 7002 2410 0002 6964 2618 to be forwarded to The Republic of Iran and The Republic of Iraq respectfully. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | (Entered: 04/06/2005) |
| -- | 03/18/2005 | CLERK CERTIFICATE OF MAILING NOTE: for Summons & Complaint mailed to the State Department on 3/18/05 by Registered Mail # 7002 2410 0002 6964 2625, RECEIVED ON: 3/28/05 to be forwarded to the Republic of the Sudan, Ministry of Foreign Affairs c/o Dr. Mustafa Osman Ismail through diplomatic channels. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(ps, ) (Entered: 04/11/2005) |
| -- | 03/18/2005 | CLERK CERTIFICATE OF MAILING NOTE: for Summons & Complaint mailed to The State Department on 3/18/05 by Registered Mail # 7002 2410 0002 6964 2601, RECEIVED ON: 3/28/05 to be forwarded to The Syrian Arab Republic, Ministry of Foreign Affiars c/o Farouk Al-Shara through diplomatic channels. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(ps, ) (Entered: 04/11/2005) |
| -- | 03/18/2005 | Clerk's Certificate of Mailing Note: The US Embassy in Khartoum delivered the summons, complaint and notice of suit pursuant to 28 USC 1608(a)(4) to the Ministry of Foreign Affiars of the Kingdom of Saudi Arabia on June 28, 2005 under cover of a diplomatic note, Number 0830 dated June 28, 2005. The diplomatic note constitutes transmittal of these documents to the Kingdom of Saudi Arabia as contemplated in Title 28, USC 1608(a)(4). (ps, ) (Entered: 07/28/2005) |
| -- | 03/18/2005 | CLERK'S CERTIFICATE OF MAILING NOTE: At present, the US Department of State anticipates that service via the diplomatic channel in Iraq will be available soon and will proceed with service in this case as soon as this channel is available. In the meantime, the US Department of State will maintain the documents to be served on the Republic of Iraq and will send out notice when service has been effected. Dated 6/28/05. (ps, ) Modified on 8/15/2005 (ps, ). (Entered: 08/15/2005) |
| -- | 03/18/2005 | CLERK'S CERTIFICATE OF MAILING NOTE (dated 8/9/05): The US Embassy transmitted documents to the Republic of Iraq under cover of dipomatic note #70, dated 7/19/05 and delivered to the Ministry of Foreign Affairs of the Republic of Iraq on 7/26/05. Service is deemed effective as of the date of transmittal indicated on the diplomatic note. Filed in associated case 03cv6978. (ps, ) (Entered: 08/15/2005) |
| -- | 03/18/2005 | CLERK'S CERTIFICATE OF MAILING NOTE (dated 8/9/05): The US Embassy transmitted the Summons and Complaint to the Republic of Iraq under cover of diplomatic note #71, dated 7/24/05, and delivered it to the Ministry of Foreign Affairs of the Republic of Iraq on 7/26/05. Service is deemed effective as of the date of transmittal of the diplomatic note. Filed in associate case 04cv6105. (ps, ) (Entered: 08/15/2005) |
| 756 | 03/21/2005 | NOTICE of More Definite Statement as to Yeslam Bin Laden re: 13 MOTION (FILED ON SERVICE DATE) to Dismiss.. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 03/21/2005) |
| 757 | 03/22/2005 | NOTICE of Appearance by James Edward d'Auguste on behalf of Mohammed Hussein Al Amoudi (d'Auguste, James) (Entered: 03/22/2005) |
| 758 | 03/22/2005 | ORDER (this document relates to 03cv6978); that the motion of the Royal Embassy of Saudi Arabia, HRH Prince Bandar bin Sultan bin Abdulaziz, HRH Princess Haifa Al-Faisal, Ahmed A. Kattan, and Abdul Rahman I. Al-Noah for a protective order to preclude discovery by plaintiff Federal Insurance Co. concerning the movants' financial and bank records, is withdrawn without prejudice to re-filing. (Signed by Judge Richard C. Casey on 3/22/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 03/23/2005) |
| 759 | 03/23/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); amending the schedule for Arab Bank to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/22/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 03/23/2005) |
| 760 | 03/23/2005 | STIPULATION AND ORDER (this document relates to 02cv6977); that Sami Omar Al-Hussayen is not a defendant in the Ashton lawsuit as he is not named in the caption of the third amended complaint nor is he described therein as a defendant; that Sami Al-Hussayen withdraws his motion to dismiss filed in the Ashton lawsuit; the parties shall bear their own costs and fees with respect to the above matters. (Signed by Judge Richard C. Casey on 3/22/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 03/23/2005) |
| 761 | 03/23/2005 | ORDER GRANTING MOTION TO ADMIT ATTORNEY PRO HAC VICE. Attorney Mark J. MacDougall for Mohammed Hussein Al Amoudi; Nicole H. Sprinzen for Mohammed Hussein Al Amoudi; Mara Zusman for Mohammed Hussein Al Amoudi admitted Pro Hac Vice. (Signed by Judge Richard C. Casey on 3/23/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: |

| # | Date | Proceeding Text |
|---|---|---|
| | | 03/23/2005) |
| 762 | 03/23/2005 | RICO STATEMENT Note:as to defendant Faisal Islamic Bank. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 03/23/2005) |
| 763 | 03/23/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt at the following address: Edward A. Betancourt Director of Special Consular Services, US Dept. of State, 2100 Pennsylvania Ave, SA-29-4F, Washington DC 20530 on 3/23/05 by Registered Mail # 7002 2410 0002 6964 2694 to be forwarded by way of diplomatic channels to The Islamic Republic of Iran, Ministry of Foreign Affairs, Dr. Seyed Kamal Kharrazzi, Ebn e Sina Street, Tehran, Iran. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| 764 | 03/23/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Edward A. Betancourt at the following address: Edward A. Betancourt Director of Special Consular Services, US Dept. of State, 2100 Pennsylvania Ave., SA-29-4F, Washington DC 20520 on 3/23/05 by Certified Mail # 7002 2410 0002 6964 2649 to be forwarded by way of diplomatic channels to The Republic of the Sudan, Ministry of External Affairs, Dr. Mustafa Osman Ismail, PO Box 873, Khartoum, Sudan. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 03/23/2005) |
| 766 | 03/23/2005 | ORDER ADMITTING ATTORNEY PRO HAC VICE. Attorney Khurrum Wahid to Appear Pro Hac Vice as counsel for World Assembly of Muslim Youth. (Signed by Judge Richard C. Casey on 3/22/2005) (kkc, ) (Entered: 03/24/2005) |
| -- | 03/23/2005 | Clerk's Certificate of Mailing Note: Summons & Complaint were successfully received by the Dept. of State on (date not indicated, rec'd by the Clerk's Office on 4/5/05) in regard to certified mail # 7002 2410 0002 6964 2649 to be forwarded to The Republic of The Sudan through diplomatic channels. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(ps, ) (Entered: 04/06/2005) |
| -- | 03/23/2005 | CLERK'S CERTIFICATE OF MAILING NOTE: Because the United States does not maintain diplomatic relations with the government of Iran, the Department of State is assisted by the Foreign Interests Section of the Embassy of Switzerland in Teheran in delivering the service of summons, complaint and notice of suit to the Iranian Ministry of Foreign Affairs under cover of a diplomatic note, number 1028-IE, dated June 8, 2005. While the Iranian Ministry of Foreign Affairs returned the service documents to the Embassy of Switzerland, 28 U.S.C. 1608(c)(1) provides that service shall be deemed effective as of the date of transmittal. The State Department sees no reason that the return of these documents should invalidate the effectiveness of service under 28 U.S.C. 1608(a)(4). (ps, ) (Entered: 07/12/2005) |
| -- | 03/24/2005 | CASHIERS OFFICE REMARK on 761 Order Admitting Attorney Pro Hac Vice, in the amount of $75.00, paid on 3/23/05, Receipt Number 538342. (mlo, ) (Entered: 03/24/2005) |
| 765 | 03/24/2005 | WAIVER OF SERVICE RETURNED EXECUTED Document filed by Estate of John P.O'Neill, Sr.. Mohammed Al Faisal Al Saud waiver sent on 2/1/2005, answer due 4/4/2005. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Mac Neill, Gina) (Entered: 03/24/2005) |
| 767 | 03/24/2005 | ENDORSED LETTER (this document relates to 03cv9849) addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 3/21/2005; granting counsel's request for the following briefing schedule: defendant Yeslam Bin Laden to supplement his motion to dismiss by 5/23/2005; plaintiffs' response due 6/22/2005; and defendant's reply, if any, due 7/22/2005. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 03/25/2005) |
| 768 | 03/24/2005 | ENDORSED LETTER (this document relates to 04cv6105) addressed to Judge Richard C. Casey from Frank J. Rubino, Jr. dated 3/21/2005; counsel writes to request a further extension of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | time to serve the defendants named in action 04cv6105 pursuant to Rule 6(b) of the F.R.C.P. ENDORSEMENT: Granted and counsel is asked to provide the Court with a list of defendants for whom the extension to serve is required. (Signed by Judge Richard C. Casey on 3/21/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 03/25/2005) |
| 769 | 03/24/2005 | ENDORSED LETTER (this document relates to 04cv5970) addressed to Judge Richard C. Casey from Robert M. Kaplan dated 3/22/2005; counsel writes to join the request of New York Marine and General Insurance Company for a further extension of time to serve the defendants named in action 04cv5970 pursuant to Rule 6(b) of the F.R.C.P. ENDORSEMENT: granted and counsel is asked to provide the Court with a list of defendants for whom the extension to serve is required. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 03/25/2005) |
| 770 | 03/24/2005 | ENDORSED LETTER (this document relates to 04cv7280, 04cv7216) addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 3/23/2005; granting counsel's request for the following briefing schedule: plaintiffs' responses to defendant Sami Omar Al-Hussayen's motions to dismiss shall be submitted on or before 5/13/2005, and Mr. Al-Hussayen's replies shall be submitted on or before 6/27/2005. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07216-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/25/2005) |
| 771 | 03/24/2005 | STIPULATION AND ORDER (this document relates to 04cv7280, 04cv7216); regarding schedule for defendants Ahmed Totonji, Grove Corporate, Heritage Education Trust, Iqbal Unus, M. Omar Ashraf, M. Yaqub Mirza, Mohammed Jaghlit, Muhammad Ashraf, Sterling Charitable Gift Fund, and Sterling Management Group to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07216-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 03/25/2005) |
| 772 | 03/24/2005 | STIPULATION AND ORDER (this document relates to 03cv9849); regarding schedule for defendants African Muslim Agency, Ahmed Totonji, Grove Corporate, Heritage Education Trust, International Institute of Islamic Thought, Iqbal Unus, Jamal Barzinji, M. Omar Ashraf, M. Yaqub Mirza, Mar-Jac Investments, Mena Corporation, Mohammed Jaghlit, Muhammad Ashraf, Reston Investments, Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, and York Foundation to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 03/25/2005) |
| 773 | 03/24/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); regarding schedule for defendantsAhmed Totonji, Iqbal Unus, Jamal Barzinji, M. Omar Ashraf, Mohammed Jaghlit, Muhammad Ashraf, M. Yaqub Mirza, Taha Jaber Al-Alwani, African Muslim Agency, Grove Corporate, Heritage Education Trust, International Instutite of Islamic Thought, Mar-Jac Investments Inc., Mena Corporation, Reston Investments Inc., Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, and York Foundation to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 3/24/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 03/25/2005) |
| 774 | 03/28/2005 | RICO STATEMENT Note:APPLICABLE TO FAISAL ISLAMIC BANK-SUDAN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliot) (Entered: 03/28/2005) |
| 775 | 03/31/2005 | RICO STATEMENT Note:Applicable to Sulaiman Abdulaziz al-Rajhi. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 03/31/2005) |
| 776 | 03/31/2005 | MOTION for Stephanie W. Fell to Withdraw as Attorney. Document filed by Al Baraka Investment & Development Corp.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 03/31/2005) |
| 777 | 03/31/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO SULEIMAN ABDEL AZIZ AL RAJHI, SALEH ABDULAZIZ AL-RAJHI, AND ABDULLAH SULEIMAN AL-RAJHI. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliot) (Entered: 03/31/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 778 | 03/31/2005 | RICO STATEMENT Note:Applicable to Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Sulaiman Al-Rajhi and Khalid Sulaiman Al-Rajhi. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 03/31/2005) |
| 779 | 03/31/2005 | RICO STATEMENT Note:Applicable to Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Sulaiman Al-Rajhi and Khalid Sulaiman Al-Rajhi. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 03/31/2005) |
| 780 | 03/31/2005 | RICO STATEMENT Note:Applicable to Sulaiman Abdul Aziz Al Rajhi and Khalid Sulaiman Al Rajhi. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 03/31/2005) |
| 783 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 3cv6978; that the plaintiffs' response to defendant Sami Omar Al-Hussayen's motion to dismiss shall be served on or before 5/13/2005. Sami Omar Al-Hussayen shall serve reply papers, if any, within 45 days after service of plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 04/05/2005) |
| 784 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 04cv5970); that plaintiffs' time to respond to the motion to dismiss the amended complaint by defendant Islamic Investment Company of the Gulf (Sharjah) is extended until 4/13/2005 and that Islamic Investment Company of the Gulf (Sharjah) shall file reply papers within 30 days of receipt of plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 04/05/2005) |
| 785 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 04cv5970); regarding schedule for defendants Ahmed Totonji, Grove Corporate, Heritage Education Trust, Iqbal Unus, M. Omar Ashraf, M. Yaqub Mirza, Mohammed Jaghlit, Muhammad Ashraf, Sterling Charitable Gift Fund, Sterling Management Group, African Muslim Agency, Mar-Jac Investments, Inc., Mena Corporation, Reston Investments, Inc., Safa Trust, and York Foundation to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(kkc, ) (Entered: 04/05/2005) |
| 786 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 02cv6977); regarding schedule for defendants Ahmed Totonji, Iqbal Unus, Jamal Barzinji, M. Omar Ashraf, Mohammed Jaghlit, Muhammad Ashraf, M. Yaqub Mirza, and Grove Corporate to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(kkc, ) (Entered: 04/05/2005) |
| 787 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 03cv6978, 03cv9849, 04cv6105); that the time for defendant Mohammad Hussein Al Amoudi to answer or otherwise respond to the complaint in 03cv6978, 03cv9849, and 04cv6105 shall be on or before 4/6/2005. Plaintiffs' response to Mr. Al Amoudi's responsive pleading shall be served within 60 days of receipt of same from defendant's counsel, and defendant shall file reply papers, if any, within 30 days of receipt of plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 04/05/2005) |
| 788 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); regarding schedule for defendants Ahmed Totonji, Iqbal Unus, Jamal Barzinji, M. Omar Ashraf, Mohammed Jaghlit, Muhammad Ashraf, M. Yaqub Mirza, Taha Jaber Al-Alwani, African Muslim Agency, Grove Corporate, Heritage Education Trust, International Instutite of Islamic Thought, Mar-Jac Investments Inc., Mena Corporation, Reston Investments Inc., Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, and York Foundation to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 04/05/2005) |
| 789 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); for service of process and setting schedule for Dallah Al Baraka Group, LLC to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/05/2005) |
| 790 | 04/01/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); for service of process and setting schedule for Saleh Abdullah Kamel and Al Baraka Investment & Development Corp. to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge |

| # | Date | Proceeding Text |
|---|---|---|
| | | Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/05/2005) |
| 781 | 04/04/2005 | RICO STATEMENT Note:Appliacble to Muslim World League. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 04/04/2005) |
| 782 | 04/04/2005 | RICO STATEMENT Note:Applicable to International Islamic Relief Organization. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 04/04/2005) |
| 791 | 04/04/2005 | ORDER (this document relates to 03cv5071); granting Motion to Voluntarily Dismiss the defendants named in Exhibit "A" of the Salvo complaint. (Signed by Judge Richard C. Casey on 4/1/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05071-RCC(kkc, ) (Entered: 04/05/2005) |
| 792 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Wadih El-Hage served on 10/29/2004, answer due 11/18/2004. Service was accepted by Bureau of Prisons. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 793 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Somalia International Relief Organization served on 5/26/2004, answer due 6/15/2004. Service was accepted by Minnesota Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 794 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Global Services International served on 5/26/2004, answer due 6/15/2004. Service was accepted by Minnesota Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 795 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Barakaat International, Inc. served on 5/26/2004, answer due 6/15/2004. Service was accepted by Minnesota Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 796 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Al-Barakat Wiring Service served on 5/26/2004, answer due 6/15/2004. Service was accepted by Minnesota Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 797 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Mandouh Mahamud Salim served on 10/29/2004, answer due 11/18/2004. Service was accepted by Bureau of Prisons. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 798 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Mohamed Sadeek Odeh served on 12/3/2004, answer due 12/23/2004. Service was accepted by Bureau of Prisons. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 799 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Global Relief Foundation, Inc. served on 5/28/2004, answer due 6/17/2004. Service was accepted by Illinois Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 800 | 04/05/2005 | ACKNOWLEDGEMENT OF SERVICE. Al-Baraka Bancorp, Inc. served on 5/28/2004, answer due 6/17/2004. Service was accepted by Illinois Secretary of State. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliot) (Entered: 04/05/2005) |
| 801 | 04/06/2005 | ENDORSED LETTER (this document relates to 04cv6105) addressed to Judge Richard C. Casey from Frank J. Rubino, Jr. dated 4/1/2005; granting counsel's request for the following briefing schedule: plaintiff's response to defendant Sami Omar Al-Hussayen's motion to dismiss shall be submitted on or before 5/20/2005, and Mr. Al-Hussayen's reply shall be submitted on or before 7/5/2005. (Signed by Judge Richard C. Casey on 4/5/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) Modified on 4/6/2005 (kkc, ). (Entered: 04/06/2005) |
| 802 | 04/06/2005 | RICO STATEMENT Note:as to defendants Sulaiman Abdulaziz Al Rajhi, Abdullah Sulaiman Al Rajhi and Saleh Abdulaziz Al Rajhi. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 04/06/2005) |
| 803 | 04/07/2005 | MOTION to Dismiss the complaints or, in the alternative, for more definite statement. Document |

| # | Date | Proceeding Text |
|---|---|---|
| | | filed by Mohammed Hussein Al Amoudi. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC(d'Auguste, James)(kkc, ). (Entered: 04/07/2005) |
| 804 | 04/07/2005 | MEMORANDUM OF LAW in Support re: 803 MOTION to Dismiss complaint or, in the alternative, for more definite statement. Document filed by Mohammed Hussein Al Amoudi.Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC(d'Auguste, James)(kkc, ) (Entered: 04/07/2005) |
| 805 | 04/07/2005 | RICO STATEMENT Note:Applicable to Rabita Trust. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 04/07/2005) |
| 806 | 04/08/2005 | STIPULATION AND ORDER (this document relates to 04cv7065); plaintiffs shall serve their RICO Statements concerning defendants International Islamic Relief Organization, Saleh Abdullah Kamel, Al Baraka Investment and Development Corporation, Dallah Al Baraka Group, LLC, and the Muslim World League, not later than 45 days from the date the Court approves this Stipulation and Order. (Signed by Judge Richard C. Casey on 4/7/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(kkc, ) (Entered: 04/08/2005) |
| 807 | 04/08/2005 | MEMORANDUM OF LAW in Opposition re: 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). Note:(RE: AL HARAMAIN ISLAMIC FOUNDATION, INC.). Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliot) (Entered: 04/08/2005) |
| 808 | 04/08/2005 | MEMORANDUM OF LAW in Opposition re: 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). Note:RE: PEROUZ SEDAGHATY. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliot) (Entered: 04/08/2005) |
| 809 | 04/08/2005 | MEMORANDUM OF LAW in Opposition re: 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky)., 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). Note:Personal Injury Plaintiffs' Consolidated Memorandum of Law in Opposition to Motions to Dismiss of Al Haramain Islamic Foundation, Inc. and Perouz Sedaghaty. Document filed by Plaintiffs PI Executive Committee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 04/08/2005) |
| 810 | 04/08/2005 | RESPONSE in Opposition re: 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). Note:O'Neill Plaintiffs' Memorandum of Law in Opposition to Al Haramain Islamic Foundation, Inc.'s Motion to Dismiss Pertaining to Certain RICO Issues Only. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 04/08/2005) |
| 811 | 04/11/2005 | STIPULATION AND ORDER (this document relates to 03cv6978); regarding schedule for defendants African Muslim Agency, Ahmed Totonji, Grove Corporate, Heritage Education Trust, International Institute of Islamic Thought, Iqbal Unus, Jamal Barzinji, M. Omar Ashraf, M. Yaqub Mirza, Mar-Jac Investments, Mena Corporation, Mohammed Jaghlit, Muhammad Ashraf, Reston Investments, Safa Trust, Sterling Charitable Gift Fund, Sterling Management Group, Taha Jaber |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Al-Alwani, and York Foundation to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/11/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 04/12/2005) |
| 812 | 04/11/2005 | ENDORSED LETTER (this document relates to 04cv7280, 04cv7279) addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 4/6/2005; granting counsel's application for an extension of time to serve the defendants in the more recently filed actions, including World Trade Center Properties and Euro-Brokers, and that the extension on service of process be applied to all of the newly-consolidation actions. (Signed by Judge Richard C. Casey on 4/11/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 04/12/2005) |
| 813 | 04/12/2005 | NOTICE of Voluntary Dismissal of Khalid Sulaiman Al-Rajhi. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 04/12/2005) |
| 814 | 04/13/2005 | NOTICE of Voluntary Dismissal of Mohammed Bin Abdullah Al-Jomaih. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 04/13/2005) |
| 815 | 04/13/2005 | RICO STATEMENT Note:APPLICABLE TO SAMI OMAR AL-HUSSAYEN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B# 2 Exhibit EXH C- PART 1 OF 6# 3 Exhibit EXH C - PART 2 OF 6# 4 Exhibit EXH C - PART 3 OF 6# 5 Exhibit EXH C - PART 4 OF 6# 6 Exhibit EXH C - PART 5 OF 6# 7 Exhibit EXH C - PART 6 OF 6)(Feldman, Elliot) (Entered: 04/13/2005) |
| 816 | 04/14/2005 | ENDORSED LETTER (this document relates to 04cv7280, 04cv7279) addressed to Judge Richard C. Casey from Jodi Westbrook Flowers dated 4/11/2005; counsel writes to advise that the 'Re" line in counsel's 770 letter referenced an incorrect case number for the Euro Broker case. The proper case number for Euro Brokers is 04cv7279, not 04cv7216. So Ordered. (Signed by Judge Richard C. Casey on 4/14/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 04/14/2005) |
| 817 | 04/14/2005 | STIPULATION AND ORDER (this document relates to 03cv6978, 02cv6977, 03cv9849, 04cv7065, 04cv5970, 04cv1923, 04cv7279, 04cv6105, 04cv7280); that plaintiffs pursuing claims for relief under the RICO Act shall serve their respective RICO Statements concerning defendant Khalid Bin Mahfouz on or before 5/20/2005. The time for defendant Khalid Bin Mahfouz to answer or otherwise respond to the complaint in each of the above cases, shall be on or before 6/20/2005. All other agreements are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/14/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 04/14/2005) |
| 818 | 04/14/2005 | MEMORANDUM OF LAW in Opposition re: 679 MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim.. Document filed by Continental Casualty Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(Kaplan, Robert) (Entered: 04/14/2005) |
| 819 | 04/18/2005 | REPLY MEMORANDUM OF LAW in Support re: 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee.. Document filed by Saudi Joint Relief Committee. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Kellogg, Michael) (Entered: 04/18/2005) |
| 820 | 04/20/2005 | NOTICE of VOLUNTARY DISMISSAL. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 04/20/2005) |
| 821 | 04/20/2005 | STIPULATION AND ORDER (this document relates to 04cv6105); regarding schedule for defendant Aradi, Inc. to respond to complaint consolidated under MDL 1570, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/19/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 04/20/2005) |
| 822 | 04/21/2005 | NOTICE of Voluntary Dismissal of Khalid Al-Rajhi. Document filed by Estate of John P.O'Neill, Sr.. (Goldman, Jerry) (Entered: 04/21/2005) |
| 823 | 04/21/2005 | CERTIFICATE OF SERVICE of Notice of Voluntary Dismissal of Khalid Al Rajhi served on Khalid Al Rajhi on 4/21/2005. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Mac Neill, Gina) (Entered: 04/21/2005) |
| 824 | 04/21/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); the O'Neill plaintiffs and Prince Mohamed al Faisal al Saud agree to postpone Prince Mohamed's time to move to dismiss, answer or otherwise respond to the second amended complaint until resolution of the issues addressed in the letters mentioned in this Stipulation. At that time, the O'Neill plaintiffs and |

| # | Date | Proceeding Text |
|---|---|---|
| | | Prince Mohamed will file a separate stipulation and proposed order regarding a new briefing schedule, if appropriate after the Court's ruling. (Signed by Judge Richard C. Casey on 4/21/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/22/2005) |
| 825 | 04/22/2005 | NOTICE of Voluntary Dismissal (this document relates to 04cv6105); pursuant to Rule 41, plaintiff voluntarily dismiss defendant Mohammed Abdullah Aljomaih with prejudice from action 04cv6105. Each party shall bear its own fees, costs and expenses. (Signed by Judge Richard C. Casey on 4/21/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 04/22/2005) |
| 826 | 04/22/2005 | MEMO-ENDORSEMENT on 649 Motion for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms Jr. to Appear Pro Hac Vice as counsel for defendants Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Salaiman Al-Rajhi, Khalid Sulaiman Al-Rajhi, and Omar Sulaiman Al-Rajhi. ENDORSEMENT: Application granted. Messers Melsheimer, Yarbrough & Helms are admitted pro hac vice. (Signed by Judge Richard C. Casey on 4/22/2005) (kkc, ) (Entered: 04/22/2005) |
| 827 | 04/22/2005 | RICO STATEMENT Note:Applicable to Saudi American Bank a/k/a Samba. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 04/22/2005) |
| 828 | 04/26/2005 | NOTICE of Notice of Dismissal of defendants Khalid Sulaiman Al Rajhi and Omar Sulaiman Al Rajhi. Document filed by Continental Casualty Company. (Kaplan, Robert) (Entered: 04/26/2005) |
| 829 | 04/26/2005 | STIPULATION AND ORDER (this document relates to 04cv1923, 04cv1076); extending the time for defendants Martin Wachter, Erwin Wachter, Secor Treuband Anstalt, and Asat Trust Reg. to answer or otherwise plead, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/26/2005) |
| 830 | 04/26/2005 | NOTICE of Voluntary Dismissal. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliot) (Entered: 04/26/2005) |
| 831 | 04/26/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for Dallah Al Baraka Group, LLC to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/26/2005) |
| 832 | 04/26/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); regarding service of process and setting schedule for Saleh Abdullah Kamel and Al Baraka Investment & Development Corp. to respond to the second amended complaint, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 4/25/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 04/26/2005) |
| 879 | 04/26/2005 | NOTICE OF MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 05/06/2005) |
| 833 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Lauro, John) (Entered: 04/27/2005) |
| 834 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 833 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Lauro, John) (Entered: 04/27/2005) |
| 835 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Lauro, John) (Entered: 04/27/2005) |
| 836 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 835 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Lauro, John) (Entered: 04/27/2005) |
| 837 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(Lauro, John) (Entered: 04/27/2005) |
| 838 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 837 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(Lauro, John) (Entered: 04/27/2005) |
| 839 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(Lauro, John) (Entered: 04/27/2005) |
| 840 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 839 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(Lauro, John) (Entered: 04/27/2005) |

| # | Date | Proceeding Text |
|---|------|----------------|
| 841 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(Lauro, John) (Entered: 04/27/2005) |
| 842 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(Lauro, John) (Entered: 04/27/2005) |
| 843 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 842 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(Lauro, John) (Entered: 04/27/2005) |
| 844 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Lauro, John) (Entered: 04/27/2005) |
| 845 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 844 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Lauro, John) (Entered: 04/27/2005) |
| 846 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(Lauro, John) (Entered: 04/27/2005) |
| 847 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 846 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(Lauro, John) (Entered: 04/27/2005) |
| 848 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Lauro, John) (Entered: 04/27/2005) |
| 849 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 848 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Lauro, John) (Entered: 04/27/2005) |
| 850 | 04/27/2005 | MOTION to Dismiss. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(Lauro, John) (Entered: 04/27/2005) |
| 851 | 04/27/2005 | MEMORANDUM OF LAW in Support re: 850 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(Lauro, John) (Entered: 04/27/2005) |
| 852 | 04/28/2005 | ENDORSED LETTER (this document relates to 02cv6977, 03cv7036. 03cv5738, 04cv7065, 04cv5970, 04cv7279, 03cv6978, 04cv6105, 04cv1923, 03cv5071, 02cv7300, 04cv7280) addressed to Judge Richard C. Casey from John M. Helms dated 4/25/2005; counsel for defendant Sulaiman Abdul Aziz Al Rajhi writes to request a 10-page extension of the page limit for memoranda of law in support of a dismissal motion. ENDORSEMENT: Application denied. Court asks counsel to meet 25 page limit. (Signed by Judge Richard C. Casey on 4/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 04/28/2005) |
| 853 | 04/28/2005 | ORDER (this document relates to all actions); regarding the scheduling of the next round of oral argument, as set forth in this Order. The Court will issue a decision on the pending motions to dismiss by the 17 defendants represented by DLA Piper Rudnick, and the pending motions to dismiss by the Kingdom of Saudi Arabia (and, in the O'Neill matter, certain of its agencies), Prince Sultan, prince Turki, Prince Mohamed, and the al Rahji Banking & Investment Co., without further brieing or argument. (Signed by Judge Richard C. Casey on 4/27/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(kkc, ) (Entered: 04/28/2005) |
| 854 | 04/29/2005 | RICO STATEMENT Note:Applicable to Dubai Islamic Bank. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 04/29/2005) |
| 855 | 04/29/2005 | NOTICE of Change of Address by Paul J. Hanly, Jr on behalf of Burnett Plaintiffs. New Address: Hanly Conroy Bierstein & Sheridan LLP, 112 Madison Avenue - 7th Floor, New York, New York, USA 10016-7416, (212) 784-6400. (Hanly, Paul) (Entered: 04/29/2005) |
| 856 | 04/29/2005 | RICO STATEMENT Note:APPLICABLE TO DUBAI ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliot) (Entered: 04/29/2005) |
| 857 | 04/29/2005 | RICO STATEMENT Note:of Dubai Islamic Bank. Document filed by New York Marine and General Insurance Company.(Rubino, Frank) (Entered: 04/29/2005) |

EXHIBIT 8, PAGE 1074

| # | Date | Proceeding Text |
|---|------|-----------------|
| 858 | 04/29/2005 | RICO STATEMENT Note:Applicable to Dubai Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 04/29/2005) |
| 859 | 04/29/2005 | RICO STATEMENT Note:Applicable to Dubai Islamic Bank. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 04/29/2005) |
| 860 | 04/29/2005 | RICO STATEMENT Note:Applicable to Dubai Islamic Bank. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 04/29/2005) |
| 861 | 04/29/2005 | MOTION to Dismiss Note:Khalid Al Rajhi., MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. Document filed by Khalid Sulaiman Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 862 | 04/29/2005 | MEMORANDUM OF LAW in Support re: 861 MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. Note:Memorandum of Law in Support of Motion to Dismiss Khalid Al Rajhi. Document filed by Khalid Sulaiman Al-Rajhi. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 863 | 04/29/2005 | MOTION to Dismiss Note:Abdullah Al Rajhi., MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. Document filed by Abdullah Salaiman Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 864 | 04/29/2005 | MEMORANDUM OF LAW in Support re: 863 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi.. Document filed by Abdullah Salaiman Al-Rajhi. (Attachments: # 1 Exhibit Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 865 | 04/29/2005 | MOTION to Dismiss Note:Saleh Al Rajhi., MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. Document filed by Saleh Abdul Aziz Al Rajhi, Saleh Abdulaziz Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 866 | 04/29/2005 | MEMORANDUM OF LAW in Support re: 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi.. Document filed by Saleh Abdul Aziz Al Rajhi, Saleh Abdulaziz Al-Rajhi. (Attachments: # 1 Exhibit Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 867 | 04/29/2005 | MOTION to Dismiss Note:Abdullah Al Rajhi., MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. Document filed by Abdullah Salaiman Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 868 | 04/29/2005 | MEMORANDUM OF LAW in Support re: 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi.. Document filed by Abdullah Salaiman Al-Rajhi. (Attachments: # 1 Exhibit Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 869 | 04/29/2005 | MOTION to Dismiss Note:Sulaiman Al Rajhi., MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. Document filed by Sulaiman Bin Abdul Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 870 | 04/29/2005 | MEMORANDUM OF LAW in Support re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi.. Document filed by Sulaiman Bin Abdul Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi. (Attachments: # 1 Exhibit Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 04/29/2005) |
| 871 | 05/02/2005 | RICO STATEMENT Note:as to defendant Dubai Islamic Bank. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 05/02/2005) |
| 872 | 05/05/2005 | AFFIDAVIT of David F. Geneson in Support. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09848-RCC(rjm, ) (Entered: 05/05/2005) |
| 873 | 05/05/2005 | ORDER Granting Motion for Admission Pro Hac Vice that the Motion for admission pro hac vice is granted in all respects for David F. Geneson, Esq., for Deft. Yassin Abdullah Kadi. $25.00 fee pending. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(rjm, ) Modified on 5/9/2005 (rjm, ). (Entered: 05/05/2005) |
| 874 | 05/05/2005 | NOTICE of Voluntary Dismissal pursuant to Rule 41(a)(1) of the F.R.C.P. that ptff. in the referenced action hereby voluntarily dismiss defts. Omar al Rajhi & Khalid al Rajhi w/prejudice from 04-6105(RCC). (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 05/05/2005) |
| 875 | 05/05/2005 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Jerry S. Goldman, Esq., & Gina M. MacNeill, Esq. dated 4/28/05 re: Granting Ptffs. request that 6/15/05 is the service |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | deadline from the defts. in the referenced case. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 05/05/2005) |
| 876 | 05/05/2005 | STIPULATION AND ORDER as to the extension of time to respond to complaints for defts. Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber, Jr. that the time for defts. to answer, move, or otherwise plead to the Second Amended Complaints in each of the cases referenced above, shall be extended to & including 5/20/05. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 05/05/2005) |
| -- | 05/05/2005 | Set Answer Due Date purs. to 876 Stipulation and Order, as to Schreiber & Zindel answer due on 5/20/2005; Frank Zindel answer due on 5/20/2005; Engelbert Schreiber answer due on 5/20/2005; Engelbert Schreiber, Jr answer due on 5/20/2005. This Document relates to 04-1076 & 04-1923. (rjm, ) (Entered: 05/05/2005) |
| 877 | 05/05/2005 | RICO STATEMENT Note:Applicable to Saleh Abdullah Kamel. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/05/2005) |
| 878 | 05/05/2005 | RICO STATEMENT Note:Applicable to Al Baraka Investment and Development Corp. a/k/a Al Baraka Bank a/k/a Dallah Al Baraka Group, LLC. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/05/2005) |
| 881 | 05/05/2005 | AFFIDAVIT of Steven P. Solow in Support re: 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 05/06/2005) |
| 882 | 05/05/2005 | ENDORSED LETTER addressed to Judge Richard Conway Casey from J. Scott Tarbutton dated 5/4/05 re: GRANTING the Federal Ptffs. request for the Court's permission to file the schedules to be attached as Exhibits to the default filings under seal. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 05/06/2005) |
| 883 | 05/05/2005 | ORDER OF DISMISSAL that this 5th day of May, 2005, for the reasons in the Court's Order of 1/18/05, the Kingdom of Saudi Arabia, HRH Prince Sultan bin Abdulaziz Al-Saud, HRH Prince Turki Al-Faisal, HRH Prince Mohamed Al-Faisal, and Al Rajhi Banking & Investment Corp. are DISMISSED from all remaining cases consolidated before this Court under docket number 03MD1570. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC (rjm, ) Modified on 5/16/2005 (kkc, ). (Entered: 05/06/2005) |
| 884 | 05/05/2005 | SIGNED PROPOSED ORDER. The Court hereby finds that Omar Sulaiman Al Rajhi is not a deft. in the following actions: 03-5738, 03-9849, 04-7280. The Court further finds that Omar Sulaiman Al Rajhi is not required to file an answer or other pleading in response to the above-named complaints. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/06/2005) |
| 885 | 05/05/2005 | NOTICE of Voluntary Dismissal pursuant to Rule 41(a)(1) of the F.R.C.P. Ptfs voluntarily dismiss deft. Mohammed Abdullah Aljomaih with prejudice from 03cv6978. Each party shall bear its own fees, costs & expenses. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 05/06/2005) |
| 886 | 05/05/2005 | NOTICE of Voluntary Dismissal pursuant to Rule 41(a)(1) of the F.R.C.P. that Ptffs in the referenced actions hereby voluntarily dismiss Deft. Mohammed Bin Abdullah Al-Jomaih (D203) from cases 03-5738, 03-9849, 04-7279 & 04-7280. (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/06/2005) |
| 880 | 05/06/2005 | MEMO ENDORSEMENT ORDER ON MOTION granting 879 (Doc #879 in 03md1570, Doc. #96 in 03-5738, Doc. #222 in 03-9849, and Doc. #284 in 02-6977) Motion for David F. Geneson to Appear Pro Hac Vice . (Signed by Judge Richard C. Casey on 5/5/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 05/06/2005) |
| 887 | 05/06/2005 | NOTICE of Stipulation to Extend Deadline to Respond to Jurisdictional Discovery. Document filed by Saudi Binladin Group, Inc.. (Stear, Melissa) (Entered: 05/06/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 888 | 05/09/2005 | MOTION to Dismiss. Document filed by DMI Administrative Services S.A.. (Attachments: # 1 Appendix 1)Filed In Associated Cases: 1:04-cv-05970-RCC,1:04-cv-06105-RCC(McGuire, James) Modified on 5/9/2005 (sn). (Entered: 05/09/2005) |
| 889 | 05/09/2005 | MEMORANDUM OF LAW in Support re: 888 MOTION to Dismiss. Note:the Continental Casualty and New York Marine actions. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:04-cv-05970-RCC,1:04-cv-06105-RCC(McGuire, James) Modified on 5/9/2005 (sn). (Entered: 05/09/2005) |
| 890 | 05/09/2005 | REPLY MEMORANDUM OF LAW in Support re 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). Note: (O'Neill RICO Claims). Document filed by Al Haramain Islamic Foundation, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Kabat, Alan) (Entered: 05/09/2005) |
| 891 | 05/09/2005 | NOTICE of Motion. Document filed by Soliman H.S. Al-Buthe. (Kabat, Alan) (Entered: 05/09/2005) |
| 892 | 05/09/2005 | MOTION to Dismiss. Document filed by Soliman H.S. Al-Buthe. (Attachments: # 1 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 05/09/2005) |
| 893 | 05/09/2005 | NOTICE of Affidavit in Support of Motion to Dismiss. Document filed by Soliman H.S. Al-Buthe. (Attachments: # 1 Exhibit 1-4# 2 Exhibit 5-8# 3 Exhibit 9-13# 4 Exhibit 14-16)(Kabat, Alan) (Entered: 05/09/2005) |
| 894 | 05/09/2005 | REPLY MEMORANDUM OF LAW in Support re: 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky)., 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky).. Document filed by Al Haramain Islamic Foundation, Inc., Perouz Seda Ghaty. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 05/09/2005) |
| 895 | 05/09/2005 | REPLY MEMORANDUM OF LAW in Support re: 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties)., 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties).. Document filed by Al Haramain Islamic Foundation, Inc., Perouz Seda Ghaty. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 05/09/2005) |
| 901 | 05/09/2005 | STIPULATION AND ORDER (this document relates to 03cv9849); regarding extension of time for Saudi Binladin Group to respond to plaintiffs' jurisdictional discovery requests, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 5/9/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 05/11/2005) |
| 896 | 05/10/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendants DMI Adminstrative Services S.A. and Daar Al-Maal Al-Islami Trust. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 05/10/2005) |
| 897 | 05/10/2005 | RICO STATEMENT Note:Applicable to DMI Administrative Services S.A. and Daar Al-Maal Al-Islami Trust. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 05/10/2005) |
| 898 | 05/10/2005 | RICO STATEMENT Note:Applicable to Yeslam Bin Laden. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 05/10/2005) |
| 899 | 05/10/2005 | RICO STATEMENT Note:Applicable to DMI Administrative Services S.A. and Daar Al-Maal Al-Islami Trust. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | B)(Elsner, Michael) (Entered: 05/10/2005) |
| 900 | 05/10/2005 | RICO STATEMENT Note:Applicable to Yeslam Bin Laden. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 05/10/2005) |
| 902 | 05/13/2005 | MOTION to Dismiss Note:of Mar-Jac Poultry, Inc.. Document filed by Mar-Jac Poultry, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(Parker, Wilmer) (Entered: 05/13/2005) |
| 903 | 05/13/2005 | MEMORANDUM OF LAW in Support re: 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc... Document filed by Mar-Jac Poultry, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(Parker, Wilmer) (Entered: 05/13/2005) |
| 904 | 05/13/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO FAISAL ISLAMIC BANK-SUDAN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 05/13/2005) |
| 905 | 05/13/2005 | REPLY MEMORANDUM OF LAW in Support re: 679 MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. Note:in the Continental Casualty action. Document filed by Islamic Investment Company of the Gulf (Sharjah). Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 05/13/2005) |
| 906 | 05/13/2005 | RICO STATEMENT Note:Applicable to Islamic Investment Company of the Gulf (Bahrain). Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 05/13/2005) |
| 907 | 05/13/2005 | RICO STATEMENT Note:Applicable to Islamic Investment Company of the Gulf (Bahrain). Document filed by Euro Brokers Inc.., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 05/13/2005) |
| 908 | 05/13/2005 | MEMORANDUM OF LAW in Opposition re: 729 MOTION to Dismiss. Note:PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS OF DEFENDANT SAMI OMAR AL-HUSSAYEN. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 05/13/2005) |
| 909 | 05/16/2005 | STIPULATION AND ORDER for Service of Process & Setting Schedule for Rabita Trust & Wael Jelaidan to Respond to The First Amended Complaint. Rabita Trust & Wael Jelaidan shall have 60 days from the date on which the Court decides Wael Jelaidan & Rabita Trust's pending motions to dismiss in 02-6977, 03-9849 & 03-6978... and as further set forth in said Order. (Signed by Judge Richard C. Casey on 5/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/17/2005) |
| 910 | 05/16/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Justin B. Kaplan, Esq. dated 5/12/05 re: GRANTED request for an extension of time for ptffs. to file their opposition to Deft. Sami Al-Hussayen's Motion to Dismiss. The undersigned along with counsel for the Deft. have jointly agreed to an extension of time for one week until 5/20/05. The Deft's. Reply will then be filed on or before 7/5/05. Set Deadlines/Hearing as to 724 MOTION to Dismiss., 725 MOTION to Dismiss.: Responses due by 5/20/2005 Replies due by 7/5/2005. (Signed by Judge Richard C. Casey on 5/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/18/2005) |
| 911 | 05/16/2005 | Signed PROPOSED ORDER of Substitution of Counsel that Sheppard Mullin Richter & Hampton LLP shall be hereby substituted for White & Case LLP as counsel for defts. DMI Administrative Services, S.A. and Islamic Investment Company of the Gulf (Sharja). Affidavit of James J. McGuire in Support of Application to change counsel attached. (Signed by Judge Richard C. Casey on 5/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC(rjm, ) Modified on 5/18/2005 (rjm, ) (Entered: 05/18/2005) |
| 912 | 05/16/2005 | STIPULATION as to Service of Process & Extension of Time to Respond to Complaint Consolidated under MDL 1570... agreed by & between ptffs in the referenced case consolidated under MDL 1570 & Deft. Saudi Dallah Al Baraka Group, LLC, by & through their undersigned counsel, that the undersigned Deft's counsel hereby accepts service of the Complaint in the case referenced, on behalf of Saudi Dallah Al Baraka Group, LLC. Ptffs. pursuing claims for relief under "RICO" shall serve their Amended RICO Statement concerning Saudi Dallah Al Baraka Group, LLC on or before 5/27/05. Further stipulated that the time for Saudi Dallah Al Baraka Group, LLC to answer or otherwise respond to the complaint in the case referenced shall be on or before 7/8/05... and as further set forth in said order. (Signed by Judge Richard C. Casey on 6/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 05/18/2005) |
| -- | 05/16/2005 | Set Answer Due Date purs. to 912 Stipulation and Order,,, as to Saudi Dallah Al Baraka Group |

EXHIBIT 8, PAGE 1079

Page 608 of 933

Case 2:16-cv-04435-PA-MRW Document 108-2 Filed 05/16/17 Page 45 of 431 Page ID
Case 1:03-md-01570-RWR Document 1682 Filed September 1, 2017
#:10775

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | LLC answer due on 7/8/2005. (rjm, ) (Entered: 05/18/2005) |
| 933 | 05/16/2005 | Signed PROPOSED ORDER of Substitution of Counsel that Sheppard Mullin Richter & Hampton LLP shall be hereby substituted for White & Case LLP as counsel for Defts. DMI Administrative Services, S.A. and Islamic Investment Company of the Gulf (Sharjah). (Signed by Judge Richard C. Casey on 5/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09848-RCC(rjm, ) (Entered: 05/23/2005) |
| 913 | 05/17/2005 | STIPULATED DISMISSAL WITHOUT PREJUDICE OF PTFFS' CLAIMS AGAINST MERCY-USA FOR AID & DEVELOPMENT, INC. It is stipulated & agreed by and among the Cantor action ptffs. and Mercy-USA for Aid and Development, Inc. that the Cantor action amended complaint against Mercy-USA for Aid and Development, Inc. is hereby dismissed without prejudice without costs or attorneys fees awarded to any of the parties... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/17/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(rjm, ) (Entered: 05/18/2005) |
| 914 | 05/17/2005 | STIPULATION AS TO SERVICE OF PROCESS & EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... that ptffs pursuing claims for relief under the "RICO" Act shall serve their respective RICO Statements concerning Al Watania Poultry, on or before 5/27/05. It is further stipulated & agreed that the time for Al Watania Poultry to answer or otherwise respond to the Complaint in each of the cases referenced above, shall be on or before 6/27/05... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/17/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 05/18/2005) |
| 915 | 05/17/2005 | STIPULATION WITH REGARD TO RULING ON MOTION TO DISMISS OF DEFT. PRINCE NAIF BIN ABDULAZIZ AL SAUD IN RELATED CASES. Subject to approval of the Court, the parties will adopt as a binding order in the action, with regard to Prince Naif, the order of this Court deciding the Consolidated Motion. In the event the order is appealed, the parties hereto will adopt as a binding order in the Action, with regard to Prince Naif, any subsequent rulings by any appellate courts w/regard to the Order. All further proceedings in the action with regard to Prince Naif are stayed pending the resolution of the Consolidated Motion... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/17/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/18/2005) |
| 917 | 05/19/2005 | STIPULATION AND ORDER REGARDING SCHEDULE TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. Defts. shall have 30 days from the date on which the Court decides the pending Motions to answer or otherwise respond to ptffs' complaint in the referenced case. Ptffs shall have 60 days from the date on which it is served with Defts' responsive pleadings to file a response, if any. Defts shall have 21 days thereafter to file a reply to Ptffs' opposition... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/20/2005) |
| 918 | 05/19/2005 | STIPULATION WITH REGARDS TO RULINGS ON MOTION TO DISMISS OF DEFT. THE SAUDI HIGH COMMISSION IN RELATED CASES that the parties will adopt as a binding order in the action, with regard to SHC, the order of this Court deciding the Consolidated Motion. In the event the Order is appealed, the parties hereto will adopt as a binding order in the Action, with regard to SHC, any subsequent rulings by any appellate courts with regard to the Order. All further proceedings in the Action with regard to SHC are stayed pending the resolution of the Consolidated Motion... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/20/2005) |
| 932 | 05/19/2005 | STIPULATION with regard to Rulings on Motion to Dismiss of Deft. Prince Salman Bin Abdulaziz Al-Saud in Related Cases that the parties will adopt as a binding order in the action, with regard to Prince Salman, the order of this Court deciding the Consolidated Motion. In the event the order of this Court is appealed, the parties hereto will adopt as a binding order in the action, with regard to Prince Salman, any subsequent rulings by any appellate courts with regard to the order. All further proceedings in the action with regard to Prince Salman are stayed pending the resolution of the Consolidated Motion. After resolution of the Consolidated Motion, if the Court, with regard to the cases covered by the Consolidated Motion, orders or requires the filing of any answer by Prince Salman and/or orders or permits discovery with regard to Prince Salman, such order, requirement or permission will apply to the Action, as well. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/23/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 934 | 05/19/2005 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Jodi Westbrook Flowers dated 5/18/05 re: Plaintiffs were contacted today by pro se Deft. Yeslam Bin Laden regarding an extension of time to supplement or file his motion to Dismiss in the referenced cases. Plaintiffs have agreed to a 60-day extension of time for Mr. Bin Laden to move to dismiss or otherwise respond making his papers due 7/22/05... Motions due by 7/22/2005. Responses due by 9/20/2005 Replies due by 10/20/2005. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09848-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/23/2005) |
| 935 | 05/19/2005 | STIPULATION AND ORDER as to Service of Process and Extension of Time to Respond to Complaints Consolidated under MDL 1570 as to Deft. Khalid Bin Mahfouz. The time for Mr. Bin Mahfouz to answer or otherwise respond to the complaint in each of the cases referenced above, shall be on or before 6/27/05... and as further set forth in said order. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/23/2005) |
| -- | 05/19/2005 | Set Answer Due Date purs. to 935 Stipulation and Order,, as to Khaled Bin Mahfouz answer due on 6/27/05. (rjm, ) (Entered: 05/23/2005) |
| 946 | 05/19/2005 | ORDER on attached Motion for Admission pro hac vice of Attorney Sheryl L. Musgrove on behalf of Deft. Sami Omar Al-Hussayen. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/25/2005) |
| 916 | 05/20/2005 | RICO STATEMENT Note:Applicable to Khalid Bin Mahfouz. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 05/20/2005) |
| 919 | 05/20/2005 | MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL RAJHI BANKING & INVESTMENT CO., INC.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Memorandum of Law in Support)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 05/20/2005) |
| 920 | 05/20/2005 | RICO STATEMENT Note:Applicable to Khalid Bin Mahfouz a/k/a Khaled Bin Mahfouz. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/20/2005) |
| 921 | 05/20/2005 | MEMORANDUM OF LAW in Opposition re: 724 MOTION to Dismiss. Note:Plaintiffs' Memorandum of Law in Opposition to Sami Omar Al-Hussayen's Motion to Dismiss With Supporting Points and Authorities. Document filed by World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 05/20/2005) |
| 922 | 05/20/2005 | NOTICE of Voluntary Dismissal of Sami Omar Al-Hussayen. Document filed by Euro Brokers Inc., et al.. (Elsner, Michael) (Entered: 05/20/2005) |
| 923 | 05/20/2005 | RICO STATEMENT Note:Applicable to Sami Omar Al-Hussayen. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 05/20/2005) |
| 924 | 05/20/2005 | RICO STATEMENT Note:Applicable to Khalid Bin Salim Bin Mahfouz. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 05/20/2005) |
| 925 | 05/20/2005 | RICO STATEMENT Note:Applicable to Khalid Bin Salim Bin Mahfouz. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 05/20/2005) |
| 926 | 05/20/2005 | MOTION to Dismiss for Lack of Jurisdiction. Document filed by Schreiber & Zindel, Frank Zindel, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Engelbert Schreiber, Engelbert Schreiber, Jr. Responses due by 7/19/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 927 | 05/20/2005 | DECLARATION of Frank Zindel in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 928 | 05/20/2005 | DECLARATION of Engelbert Schreiber, Sr. in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 929 | 05/20/2005 | DECLARATION of Engelbert Schreiber, Jr. in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 930 | 05/20/2005 | DECLARATION of Guntram Wolf in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. (Attachments: # 1 # 2 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 931 | 05/20/2005 | MEMORANDUM OF LAW in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 05/20/2005) |
| 941 | 05/20/2005 | STIPULATION AND ORDER with regard to Rulings on Motion to Dismiss of Deft. The Saudi High Commission in Related Cases that the parties will adopt as a binding order in the Action, with regard to SHC, the order of this Court deciding the Consolidated Motion. In the event the Order is appealed, the parties hereto will adopt as a binding order in the Action, with regard to SHC, any subsequent rulings by any appellate courts w/regard to the order. All further proceedings in the Action with regard to SHC are stayed pending the resolution of the Consolidated Motion... and as further saet forth in said Order. (Signed by Judge Richard C. Casey on 5/19/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/23/2005) |
| 936 | 05/23/2005 | RICO STATEMENT Note:Applicable to Dallah Albaraka Group LLC, Al Baraka Investment and Development Corporation, Al Baraka Investment and Development, Al Baraka Bank and Al Baraka Bancorp, Inc.. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 05/23/2005) |
| 937 | 05/23/2005 | RICO STATEMENT Note:Applicable to Muslim World League and Muslim World League Offices. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 05/23/2005) |
| 938 | 05/23/2005 | NOTICE of Appearance by Lisa Freiman Fishberg on behalf of Asat Trust Reg. (Fishberg, Lisa) (Entered: 05/23/2005) |
| 939 | 05/23/2005 | RICO STATEMENT Note:Applicable to International Islamic Relief Organization, Islamic Relief Organization, Sana-Bell, Inc., Sanabel Al-Kaheer, Inc., Success Foundation, Success Foundation, Inc., Saleh Abdullah Kamel and Ibrahim Afandi. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co..(Goodman, Jonathan) (Entered: 05/23/2005) |
| 940 | 05/23/2005 | NOTICE of Appearance by Lisa Freiman Fishberg on behalf of Martin Watcher, Erwin Watcher (Fishberg, Lisa) (Entered: 05/23/2005) |
| -- | 05/23/2005 | CASHIERS OFFICE REMARK $25.00, paid on 5/23/05, Receipt Number 544539 for admission of attorney Sheryl L. Musgrove pro hac vice on behalf of Deft. Sami Omar Al-Hussayen. This Document relates to 03-9849, 04-7279, 03-6978, 04-6105, 04-7280. (rjm, ) (Entered: 06/01/2005) |
| 942 | 05/24/2005 | RICO STATEMENT Note:as to defendant Khalid bin Mahfouz. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 05/24/2005) |
| 943 | 05/25/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Mohammed Hussein Al Amoudi. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 05/25/2005) |
| 944 | 05/25/2005 | RICO STATEMENT Note:Applicable to Mohammed Hussein Al Amoudi. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 05/25/2005) |
| 945 | 05/25/2005 | RICO STATEMENT Note:Applicable to Mohammed Hussein Al Amoudi. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 05/25/2005) |
| 947 | 05/25/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO THE AL BARAKA GROUP. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 05/25/2005) |
| 948 | 05/25/2005 | NOTICE of Omitted Proposed Order re: 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit Exhibit A)(Bierstein, Andrea) (Entered: 05/25/2005) |
| 949 | 05/26/2005 | RICO STATEMENT Note:APPLICABLE TO DAR AL MAAL AL ISLAMI TRUST AND DMI ADMINISTRATIVE SERVICES, S.A.. Document filed by Federal Insurance Company et al., Plaintiffs.(Feldman, Elliott) (Entered: 05/26/2005) |
| 950 | 05/26/2005 | NOTICE of Voluntary Dismissal of Abdullah Salim Bahamdan. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 05/26/2005) |
| 951 | 05/26/2005 | STIPULATION AND ORDER FOR SERVICE OF PROCESS AND SETTING SCHEDULE FOR INTERNATIONAL ISLAMIC RELIEF ORGANIZATION TO RESPOND TO THE FIRST AMENDED COMPLAINT. IIRO shall have 60 days from the date on which the Court decides IIRO's pending motion to dismiss in 02-6977 & 03-6978 to move to dismiss or answer the First Amended Complaint; Plaintiffs shall have 60 days from the date on which it is served with IIRO's motion to dismiss to serve its opposition to same or to respond, if required, to the answer; IIRO shall have 30 days from the date on which IIRO is served w/ptffs' opposition motion to dismiss, or respond to answer, to reply to that opposition or response... and as further set forth in said stipulation & order (Signed by Judge Richard C. Casey on 5/26/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 05/27/2005) |
| 952 | 05/27/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Gina M. Mac Neill, Esq. dated 5/25/05 re: GRANTING Ptffs request that the due date for the applicable RICO statements be extended from 5/25/05 to 5/31/05. (Signed by Judge Richard C. Casey on 5/26/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 05/27/2005) |
| 953 | 05/27/2005 | RICO STATEMENT Note:APPLICABLE TO KHALID BIN MAHFOUZ. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 05/27/2005) |
| 954 | 05/27/2005 | NOTICE of Notice of Motion to Dismiss; Memorandum of Law; Declaration of Obaid Al Shamsi; Disclosure Statement. Document filed by Dubai Islamic Bank. (Attachments: # 1 # 2 # 3)(Welzer, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Frank) (Entered: 05/27/2005) |
| 955 | 05/27/2005 | MOTION to Dismiss Note:Complaints. Document filed by Dubai Islamic Bank. Responses due by 7/26/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Welzer, Frank) (Entered: 05/27/2005) |
| 956 | 05/27/2005 | MEMORANDUM OF LAW in Support re: 955 MOTION to Dismiss Note:Complaints.. Document filed by Dubai Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Welzer, Frank) (Entered: 05/27/2005) |
| 957 | 05/27/2005 | AFFIDAVIT of Obaid Al Shamsi in Support re: 955 MOTION to Dismiss Note:Complaints.. Document filed by Dubai Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Welzer, Frank) (Entered: 05/27/2005) |
| 958 | 05/27/2005 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Dubai Islamic Bank.(Welzer, Frank) (Entered: 05/27/2005) |
| 959 | 05/31/2005 | RICO STATEMENT Note:Applicable to Asat Trust. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/31/2005) |
| 960 | 05/31/2005 | RICO STATEMENT Note:Applicable to Erwin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/31/2005) |
| 961 | 05/31/2005 | RICO STATEMENT Note:Applicable to Martin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/31/2005) |
| 962 | 05/31/2005 | RICO STATEMENT Note:Applicable to Sercor Treuhand Anstalt. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 05/31/2005) |
| 963 | 06/01/2005 | AFFIRMATION of Sean P. Carter in Opposition re: 164 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order., 249 MOTION to Dismiss Note:First Amended Complaint., 225 MOTION to Dismiss., 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee., 40 MOTION to Dismiss Note:The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.., 41 MOTION to Dismiss Note:Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.., 99 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).., 102 MOTION to Dismiss Note:[Reply Brief - Burnett v. Al Baraka]., 262 MOTION to Dismiss., 46 MOTION to Dismiss Note:of the Defendant The National Commercial Bank., 135 MOTION to Dismiss Note:the Amended Complaint., 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice., 47 MOTION to Dismiss Note:Certain Consolidated Complaints., 48 MOTION to Dismiss Note:Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints., 49 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud., 50 MOTION to Dismiss Note:Reply Memorandum in Support of Motion to Dismiss., 137 MOTION to Dismiss Note:Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud., 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss., 375 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process., 140 MOTION to Dismiss Note:the Complaints., 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit # 24 Exhibit # 25 Exhibit # 26 Exhibit # 27 Exhibit # 28 Exhibit # 29 Exhibit # 30 Exhibit # 31 Exhibit # 32 Exhibit # 33 Exhibit # 34 Exhibit # 35 Exhibit # 36 Exhibit # 37 Exhibit # 38 Exhibit # 39 Exhibit # 40 Exhibit Part 1 of 2# 41 Exhibit Part 2 of 2# 42 Exhibit # 43 Exhibit # 44 Exhibit # 45 Exhibit # 46 Exhibit # 47 Exhibit # 48 Exhibit Part 1 of 5# 49 Exhibit Part 2 of 5# 50 Exhibit Part 3 of 5# 51 Exhibit Part 4 of 5# 52 Exhibit Part 5 of 5# 53 Exhibit # 54 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 06/01/2005) |
| 964 | 06/01/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Andrea Bierstein dated 5/11/05 re: "After reviewing the parties' submissions, the court has decided to hear the FSIA motions of Prince Salman and Prince Naif and the Saudi High Commission on 6/14/05. The agreed upon eight other defts. will proceed after the FSIA arguments on 6/14 & 6/15." (Signed by Judge Richard C. Casey on 6/1/05) (rjm, ) (Entered: 06/02/2005) |
| 965 | 06/01/2005 | STIPULATION AND ORDER SETTING SCHEDULE: It is hereby stipulated & agreed by Ptffs. and Defts., Dallah Al Baraka Group, LLC, Sheikh Saleh Abdullah Kamel, and Al Baraka Investment and Development Corp. ("Defts."), by and through their respective attorneys that: Defts' time to move, answer or otherwise respond to the Complaint is extended until 7/8/05. (Signed by Judge Richard C. Casey on 5/31/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 06/02/2005) |
| -- | 06/01/2005 | Set Answer Due Date purs. to 965 Stipulation and Order, as to Al Baraka Investment and Development Corporation answer due on 7/8/2005; Dallah Al Baraka Group LLC answer due on 7/8/2005; Saleh Abdullah kamel answer due on 7/8/2005. (rjm, ) (Entered: 06/02/2005) |
| 966 | 06/01/2005 | STIPULATION AND ORDER, Set Deadlines/Hearing as to 888 MOTION to Dismiss.: Ptffs. Response is extended to 6/8/2005; DMI S.A. shall file reply papers within 15 days of receipt of plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 5/31/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 06/02/2005) |
| 967 | 06/02/2005 | RESPONSE to re: 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL Note:by the Kingdom of Saudi Arabia, HRH Prince Sultan bin Abdulaziz Al-Saud, HRH Prince Turki Al-Faisal Al-Saud, and HRH Prince Mohamed Al Faisal Al Saud. Document filed by Mohammed Al Faisal Al Saud, Sultan Bin Abdulaziz Al Saud, The Kingdom of Saudi Arabia, Prince Turki Al Faisal Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Jeffress, William) (Entered: 06/02/2005) |
| 968 | 06/03/2005 | STIPULATION AND ORDER AS TO SERVICE OF PROCESS & RICO STATEMENTS RELATING TO COMPLAINTS CONSOLIDATED UNDER MDL 1570: It is hereby Stipulated & Agreed by & between Ptffs in all of the referenced cases consolidated under 03 MDL 1570 & Deft. Yousef Jameel, by & through their undersigned counsel that the undersigned Deft's. counsel hereby agrees that Mr. Jameel was served w/the Complaint in each of the cases referenced in this document. Mr. Jameel expressly reserves his right to assert all other defenses to the complaints, including, but not limited to, lack of personal jurisdiction... and as further set forth in said order. (Signed by Judge Richard C. Casey on 6/2/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 06/03/2005) |
| 969 | 06/03/2005 | RICO STATEMENT Note:APPLICABLE TO YOUSSEF ABDUL LATIF JAMEEL. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 06/03/2005) |
| 970 | 06/03/2005 | RICO STATEMENT Note:Applicable to Yousef Abdul Latif Jameel. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 06/03/2005) |
| 971 | 06/03/2005 | RICO STATEMENT Note:Applicable to Yousef Abdul Latif Jameel. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 06/03/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 972 | 06/06/2005 | MEMORANDUM OF LAW in Opposition re: 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL. Document filed by Al Rajhi Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Curran, Christopher) (Entered: 06/06/2005) |
| 973 | 06/06/2005 | MEMORANDUM OF LAW in Opposition re: 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL. Document filed by Saudi American Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Polovoy, Brian) (Entered: 06/06/2005) |
| 974 | 06/06/2005 | STIPULATION AND ORDER, Set Deadlines/Hearing as to 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc..: that the plaintiffs' time to file its opposition to the Motion to Dismiss the Amended Complaint by defendant Mar-Jac Poultry, Inc. is extended until 6/13/2005 and the time of defendant Mar-Jac Poultry, Inc. to file its reply is extended until 6/28/2005. (Signed by Judge Richard C. Casey on 6/6/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 06/07/2005) |
| 983 | 06/07/2005 | THIRD AMENDED COMPLAINT Jury Trial Demanded against Centersas Di Nasreddin Ahmed Idris EC, Salah Hajir, Iranian Revolutionary Guard Corps (IRGC), Iranian Revolutionary Guard Corps - QODS Force, Hossein Mosleh, Nasco Business Residence, Hassan Nasrallah, Morteza Reza'i, Adib Sha'ban, Ahmad Vahedi, Mohammad Baqer Zolqadr, Abu Zubaydh.Document filed by John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. This Document relates to 04cv1076.(rjm, ) (Entered: 06/13/2005) |
| -- | 06/07/2005 | Set Answer Due Date purs. to 983 Amended Complaint,, as to Centersas Di Nasreddin Ahmed Idris EC answer due on 6/21/2005; Salah Hajir answer due on 6/21/2005; Iranian Revolutionary Guard Corps (IRGC) answer due on 6/21/2005; Iranian Revolutionary Guard Corps - QODS Force answer due on 6/21/2005; Hossein Mosleh answer due on 6/21/2005; Nasco Business Residence answer due on 6/21/2005; Hassan Nasrallah answer due on 6/21/2005; Morteza Reza'i answer due on 6/21/2005; Adib Sha'ban answer due on 6/21/2005; Ahmad Vahedi answer due on 6/21/2005; Abu Waiel answer due on 6/21/2005; Mohammad Baqer Zolqadr answer due on 6/21/2005. (rjm, ) (Entered: 06/13/2005) |
| 975 | 06/08/2005 | NOTICE of Motion to Supplement Plaintiffs' Opposition to Motions to Dismiss re: 207 Brief, 299 MOTION to Dismiss.. Document filed by Burnett Plaintiffs. (Elsner, Michael) (Entered: 06/08/2005) |
| 976 | 06/08/2005 | NOTICE of Motion - Memorandum in Support of Motion to Supplement Plaintiffs' Opposition to Motions to Dismiss re: 975 Notice (Other). Document filed by Burnett Plaintiffs. (Elsner, Michael) (Entered: 06/08/2005) |
| 977 | 06/08/2005 | NOTICE of Motion - Plaintiffs' Supplemental Memorandum in Opposition to Motions to Dismiss of Wa'el Hamza Jelaidan, Khalid Bin Mahfouz and Yousef Jameel re: 207 Brief, 299 MOTION to Dismiss.. Document filed by Burnett Plaintiffs. (Attachments: # 1 Affidavit of David K. Draper# 2 Attachment A (Part 1 of 6)# 3 Attachment A (Part 2 of 6)# 4 Attachment A (Part 3 of 6)# 5 Attachment A (Part 4 of 6)# 6 Attachment A (Part 5 of 6)# 7 Attachment A (Part 6 of 6)# 8 Attachment B# 9 Attachment C# 10 Attachment D (Part 1 of 3)# 11 Attachment D (Part 2 of 3)# 12 Attachment D (Part 3 of 3)# 13 Attachment E# 14 Attachment F# 15 Attachment G# 16 Attachment H# 17 Attachment I# 18 Attachment J# 19 Attachment K# 20 Attachment L# 21 Attachment M# 22 Attachment N# 23 Attachment O# 24 Attachment P# 25 Attachment Q# 26 Attachment R# 27 Attachment S# 28 Attachment T# 29 Attachment U)(Elsner, Michael) (Entered: 06/08/2005) |
| 978 | 06/09/2005 | MOTION for Leave to File Motion to Dismiss Note:Out of Time. Document filed by Dallah Al Baraka Group LLC. (Attachments: # 1 Memorandum of Law# 2 Text of Proposed Order)Filed In |

| # | Date | Proceeding Text |
|---|---|---|
| | | Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McMahon, Martin) (Entered: 06/09/2005) |
| 979 | 06/09/2005 | MOTION to Dismiss., MOTION to Dismiss for Lack of Jurisdiction. Document filed by Dallah Al Baraka Group LLC. (Attachments: # 1 Memorandum of Law# 2 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McMahon, Martin) (Entered: 06/09/2005) |
| 985 | 06/09/2005 | CONSENT MOTION AND STIPULATION AS TO FURTHER EXTENSION OF TIME, Set Deadlines/Hearing as to 888 MOTION to Dismiss Responses due by 6/29/2005; AND THAT DMI S.A. shall file reply papers within 15 days of receipt of plaintiffs' opposing papers, if any. (Signed by Judge Richard C. Casey on 6/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 06/14/2005) |
| 986 | 06/09/2005 | CONSENT MOTION AND STIPULATION AS TO FURTHER EXTENSION OF TIME, Set Deadlines/Hearing as to 888 MOTION to Dismiss Responses due by 6/29/2005; and that DMI S.A. shall file reply papers within 15 days of receipt of ptfs' opposing papers, if any. (Signed by Judge Richard C. Casey on 6/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 06/14/2005) |
| 980 | 06/10/2005 | MOTION for Leave to File Arabic language document. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Memorandum of law# 2 Arabic language document Part 1# 3 Arabic language document 2 of 2# 4 English translation)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 06/10/2005) |
| 981 | 06/10/2005 | NOTICE of Voluntary Dismissal. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 06/10/2005) |
| 982 | 06/13/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - (PARTY SELECTION ERROR) - MEMORANDUM OF LAW in Opposition re: 980 MOTION for Leave to File Arabic language document.. Document filed by Sultan Bin Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Jeffress, William) Modified on 6/29/2005 (gf, ). (Entered: 06/13/2005) |
| 984 | 06/13/2005 | RESPONSE in Opposition re: 978 MOTION for Leave to File Motion to Dismiss Note:Out of Time.. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 Affidavit Jonathan M. Goodman# 8 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goodman, Jonathan) (Entered: 06/13/2005) |
| 987 | 06/14/2005 | RICO STATEMENT Note:AMended RICO Statement Applicable to Dar al Maal al Islami a/k/a Dar-Al-Mall Al Islami a/k/a Dar Al-Maal Al-Islami (DMI) Referring to and Including Dar Al Maal Administrative Services, S.A. a/k/a DMI Administrative Services SA and Dar Al Maal Al Islami Trust. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 06/14/2005) |
| -- | 06/14/2005 | Minute Entry for proceedings held before Judge Richard C. Casey: Oral Argument as to defendants' motions to dismiss held on 6/14/2005. Court reserves decision. (kkc, ) (Entered: 07/08/2005) |
| 988 | 06/15/2005 | RICO STATEMENT Note:Applicable to Schreiber and Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 06/15/2005) |
| 989 | 06/15/2005 | STIPULATION AS TO TIME TO RESPOND TO DEFENDANT SAUDI AMERICAN BANK'S OPPOSITION TO PLAINTIFFS' MOTION FOR ENTRY OF FINAL JUDGMENT. It is agreed by & between plaintiffs in all actions consolidated under 03 MDL 1570, and defendant Saudi American Bank, by & through their undersigned counsel, that the Plaintiffs' Reply to Saudi American Bank's Opposition to Plaintiffs' Motion for Entry of Final Judgment shall be served on or before 6/20/05. (Signed by Judge Richard C. Casey on 6/14/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 06/15/2005) |
| 990 | 06/15/2005 | STIPULATION AS TO TIME TO RESPOND TO DEFENDANT AL RAJHI BANK'S OPPOSITION |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | TO PLAINTIFFS' MOTION FOR ENTRY OF FINAL JUDGMENT. It is Stipulated & Agreed by & between Plaintiffs in all actions consolidated under 03 MDL 1570, and Defendant Al Rajhi Banking & Investment Corp., by & through their undersigned counsel, that the Plaintiffs' Reply to Al Rajhi Bank's Opposition to Plaintiff's Motion for Entry of Final Judgment shall be served on or before 6/20/05. (Signed by Judge Richard C. Casey on 6/14/05) Filed In Associated Cases: 1:03-md-01570-RCC, 1:02-cv-06977-RCC, 1:02-cv-07300-RCC-FM, 1:03-cv-05071-RCC, 1:03-cv-05738-RCC, 1:03-cv-06978-RCC, 1:03-cv-07036-RCC, 1:03-cv-08591-RCC, 1:03-cv-09848-RCC, 1:03-cv-09849-RCC, 1:04-cv-01076-RCC, 1:04-cv-01922-RCC, 1:04-cv-01923-RCC, 1:04-cv-05970-RCC, 1:04-cv-06105-RCC, 1:04-cv-07065-RCC, 1:04-cv-07216-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC, 1:04-cv-07281-RCC(rjm, ) (Entered: 06/15/2005) |
| 991 | 06/15/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Yassin Abdullah Al Qadi at the following address: Yassin Abdullah Al Qadi aka Yassin Abdullah Al Kadi, PO Box 214, Jeddah, Saudi Arabia, 21411 on 6/15/05 by Registered Mail # RB 632 904 896. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01923-RCC(ps, ) (Entered: 06/16/2005) |
| -- | 06/15/2005 | Minute Entry for proceedings held before Judge Richard C. Casey: Oral Argument as to defendants' motions to dismiss held on 6/15/2005. Court reserves decision.(kkc, ) (Entered: 07/08/2005) |
| 992 | 06/17/2005 | REPLY MEMORANDUM OF LAW in Support re: 978 MOTION for Leave to File Motion to Dismiss Note:Out of Time.. Document filed by Dallah Al Baraka Group LLC. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-07065-RCC(McMahon, Martin) (Entered: 06/17/2005) |
| 1127 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Islamic Republic of Iran at the following address: Islamic Republic of Iran c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4361. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Islamic Republic of Iran on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4361, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) Because the US does not maintain diplomatic relations with the government of Iran, the Department of State is assisted by the Foreign Interests Section of the Embassy of Switzerland in Teheran in delivering these documents to the Iranian Ministry of Foreign Affairs. The documents were delivered to the Iranian Ministry of Foreign Affairs on 9/7/05 under cover of diplomatic note numbered 1049 IE dated 9/6/05. While 28 U.S.C. 1608(c)(1) provides that service via the diplomatic channel is effective as of the date of delivery of the diplomatic notes, the documents were subsequently returned to the Foreign Interests Section of the Swiss Embassy in Teheran. The US State Department sees no reason for this to invalidate the effectiveness of service. Modified on 10/20/2005 (ps, ). (Entered: 08/17/2005) |
| 1128 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Ali Fallahian at the following address: Ali Fallahian Iranian Minister of Intelligence and Security, c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1457. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) Modified on 8/17/2005 (ps, ). (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Party Complaint mailed to Ali Fallahian on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1457, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| 1129 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Iranian Revolutionary Guard Corp. at the following address: Iranian Revolutionary Guard Corp. Ministry of Foreign Affairs, c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1471. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) Modified on 8/17/2005 (ps, ). (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons and Third Amended Complaint mailed to Iranian Revolutionary Guard Corp. on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1471, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC, 1:04-cv-01076-RCC(ps, ) Because the US does not maintain diplomatic relations with the government of Iran, the Department of State is assisted by the Foreign Interests Section fo the Embassy of |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | Switzerland in Teheran in delivering these documents to the Iranian Ministry of Foreign Affairs. The documents were delivered to the Iranian Ministry of Foreign Affairs on 9/7/05 under cover of diplomatic note numbered 1051 IE dated 9/6/05. While 28 U.S.C. 1608(c)(1) provides that service via the diplomatic channel is effective as of the date of delivery of the diplomatic notes, the documents were subsequently returned to the Foreign Interests Section of the Swiss Embassy in Teheran. The US State Department sees no reason for this to invalidate the effectiveness of service. Modified on 10/20/2005 (ps, ). (Entered: 08/17/2005) |
| 1130 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Ayatollah Ali Hoseini-Khamenei at the following address: Ayatollah Ali Hoseini-Khamenei c/o Edward Betancourt, Director of Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1488. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Ayatollah Ali Hoseini-Khamenei on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1488, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| 1131 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Mohammed Bager at the following address: Mohammed Bager Zolgadr, Iranian Revolutionary Guards Corp, c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4385. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Mohammed Bager on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4385, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| 1132 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Iranian Revolutionary Guard Corp-Quds Force, aka Jerusalem Force at the following address: Iranian Revolutionary Guard Corp-Quds Force, aka Jerusalem Force c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4408. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Iranian Revolutionary Guard Corp-Quds Force, aka Jerusalem Force on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4408, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| 1133 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to Iranian Ministry of Intelligence and Security at the following address: Iranian Ministry of Intelligence and Security c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1464. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Iranian Ministry of Intelligence and Security on 6/17/05 by Registered Mail # 7001 0360 0003 1064 1464, RECEIVED ON: 6/26/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) Because the US does not maintain diplomatic relations with the government of Iran, the Department of State is assisted by the Foreign Interests Section fo the Embassy of Switzerland in Teheran in delivering these documents to the Iranian Ministry of Foreign Affairs. The documents were delivered to the Iranian Ministry of Foreign Affairs on 9/7/05 under cover of diplomatic note numbered 1050 IE dated 9/6/05. While 28 U.S.C. 1608(c)(1) provides that service via the diplomatic channel is effective as of the date of delivery of the diplomatic notes, the documents were subsequently returned to the Foreign Interests Section of the Swiss Embassy in Teheran. The US State Department sees no reason for this to invalidate the effectiveness of service. Modified on 10/20/2005 (ps, ). (Entered: 08/17/2005) |
| 1134 | 06/17/2005 | CLERK CERTIFICATE OF MAILING of Summons & Third Amended Complaint mailed to The Rupublic of Iraq at the following address: The Republic of Iraq c/o Edward Betancourt, Director of Special Consular Services, US Department of State, 2100 Pennsylvania Avenue NW, Washington, DC 20520 on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4378. Filed In |

| # | Date | Proceeding Text |
|---|---|---|
| | | Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| -- | 06/17/2005 | CLERK CERTIFICATE OF MAILING RECEIVED for Summons & Third Amended Complaint mailed to Republic of Iraq on 6/17/05 by Registered Mail # 7001 2510 0005 6700 4378, RECEIVED ON: 6/24/05. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 08/17/2005) |
| 993 | 06/20/2005 | TRANSCRIPT of proceedings held on 6/14/05, 10:00am. before Judge Richard C. Casey. (rjm, ) (Entered: 06/20/2005) |
| 994 | 06/20/2005 | TRANSCRIPT of proceedings held on 6/15/05, 10:00am. before Judge Richard C. Casey. (rjm, ) (Entered: 06/20/2005) |
| 995 | 06/20/2005 | TRANSCRIPT of proceedings held on 6/15/05, 10:00am. before Judge Richard C. Casey. (rjm, ) (Entered: 06/20/2005) |
| 996 | 06/20/2005 | REPLY MEMORANDUM OF LAW in Support re: 980 MOTION for Leave to File Arabic language document. Note:PLAINTIFFS? REPLY TO THE JOINT OPPOSITION OF PRINCE NAIF BIN ABDUL AZIZ AL SAUD AND PRINCE SALMAN BIN ABDUL AZIZ AL SAUD TO PLAINTIFFS? MOTION FOR LEAVE TO SUPPLEMENT THE RECORD WITH ADDITIONAL EVIDENCE IN RESPONSE TO THE MOTIONS TO DISMISS SUBMITTED BY PRINCE NAIF AND PRINCE SALMAN. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 06/20/2005) |
| 997 | 06/20/2005 | REPLY MEMORANDUM OF LAW in Support re: 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL Note:FILED BY AL RAJHI BANK AND SAUDI AMERICAN BANK. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 06/20/2005) |
| 998 | 06/20/2005 | STIPULATION AND ORDER that plaintiffs' time to file its opposition to the motion to dismiss the amended complaint by defendant Mar-Jac Poultry, Inc. is adjourned from 6/13/06 until 6/20/05 and the time of defendant Mar-Jac Poultry, Inc. to file its reply papers is adjourned from 6/28/05 until 7/5/05. (Signed by Judge Richard C. Casey on 6/20/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 06/22/2005) |
| -- | 06/20/2005 | Set/Reset Deadlines as to 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc... Responses due by 6/20/2005 Replies due by 7/5/2005. (rjm, ) (Entered: 06/22/2005) |
| 999 | 06/22/2005 | MEMORANDUM OF LAW in Opposition re: 980 MOTION for Leave to File Arabic language document. Note:Corrected Filing to Reflect Proper Filers of Memorandum of Law in Opposition to Motion. Document filed by Naif Bin Abdulaziz Al Saud, Salman Bin Abdulaziz Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Jeffress, William) (Entered: 06/22/2005) |
| 1000 | 06/22/2005 | ORDER Endorsement on attached Motion for Admission pro hac vice of attorneys John N. Scholnick and Ayad P. Jacob on behalf of defendants Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber, Jr. (Signed by Judge Richard C. Casey on 6/20/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 06/22/2005) |
| 1001 | 06/22/2005 | ORDER Endorsement on Motion for Admission pro hac vice of Attorney Tracey C. Allen on behalf of Defendant Prince Mohamed Al-Faisal Al-Saud. (Signed by Judge Richard C. Casey on 6/20/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 06/22/2005) |
| 1002 | 06/22/2005 | RICO STATEMENT Note:APPLICABLE TO ASAT TRUST. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 06/22/2005) |
| 1003 | 06/22/2005 | ORDER re: 1000 Order, Endorsement on attached Motion for Admission pro hac vice of attorneys John N. Scholnick and Ayad P. Jacob on behalf of defendants Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber, Jr. (Signed by Judge Richard C. Casey on 6/20/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 06/22/2005) (Signed by Judge Richard C. Casey on 6/22/05) (rjm, ) (Entered: 06/24/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| -- | 06/22/2005 | CASHIERS OFFICE REMARK on 1001 Order Admitting Atty. pro hac vice, in the amount of $25.00, paid on 6/22/05, Receipt Number 547164. (rjm, ) (Entered: 07/15/2005) |
| 1004 | 06/23/2005 | STIPULATED EXTENSION OF TIME TO ANSWER OR OTHERWISE PLEAD... The RICO Statements were filed on 5/31/05, making Defts' initial pleading due on 6/30/05; the herein appearing Defts. require an additional 30 days until 8/1/05, to prepare their initial pleading; Ptff. shall have 45 days from the filing of such pleading, to respond; Stipulating Defts. shall have 30 days from the receipt of such response to file a reply, if warranted and/or permitted. (Signed by Judge Richard C. Casey on 6/23/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 06/24/2005) |
| -- | 06/23/2005 | Set Answer Due Date purs. to 1004 Stipulation and Order,, as to Martin Watcher answer due on 8/1/2005; Erwin Watcher answer due on 8/1/2005; Sercor Treuhand Anstalt answer due on 8/1/2005; Asat Trust Reg. answer due on 8/1/2005. (rjm, ) (Entered: 06/24/2005) |
| 1005 | 06/24/2005 | MEMORANDUM OF LAW in Opposition re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Federal Insurance Company, Kathleen Ashton, John Patrick O'Neill, Jr, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/24/2005) |
| 1006 | 06/24/2005 | TRANSCRIPT of proceedings held on 6/15/05, 10:00am. before Judge Richard C. Casey. (rjm, ) (Entered: 06/24/2005) |
| 1007 | 06/24/2005 | TRANSCRIPT of proceedings held on 6/14/05, 10:00am. before Judge Richard C. Casey. (rjm, ) (Entered: 06/24/2005) |
| 1008 | 06/24/2005 | AFFIRMATION of Vincent Ian Parrett in Opposition re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Federal Insurance Company, Kathleen Ashton, John Patrick O'Neill, Jr, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/24/2005) |
| 1009 | 06/24/2005 | AFFIDAVIT of John Fawcett in Opposition re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Federal Insurance Company, Kathleen Ashton, John Patrick O'Neill, Jr, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/24/2005) |
| 1010 | 06/24/2005 | AFFIDAVIT of John Fawcett in Opposition re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Federal Insurance Company, Kathleen Ashton, John Patrick O'Neill, Jr, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570- |

| # | Date | Proceeding Text |
|---|---|---|
| | | RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/24/2005) |
| 1021 | 06/24/2005 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Jerry S. Goldman dated 6/15/05 re: Granting Plaintiffs' request for a forty-five day extension of time to effectuate service and for leave to re-serve certain defendants in the event that the court finds service defective. "Final extension." (Signed by Judge Richard C. Casey on 6/23/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 06/29/2005) |
| 1022 | 06/24/2005 | ORDER that the Court hereby finds that Al Watania Poultry is not currently a defendant in the actions: 03-5738, 03-9849, 02-7300 & 04-7280. The Court further finds that Al Watania Poultry is not required to file an answer or other pleading in response to the above-named complaints unless and until such time as it is added as a party defendant. (Signed by Judge Richard C. Casey on 6/23/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 06/29/2005) |
| -- | 06/24/2005 | CASHIERS OFFICE REMARK on 1000 Order admitting Atty. pro hac vice in the amount of $50.00, paid on 6/24/05, Receipt Number 547345. (rjm, ) (Entered: 07/15/2005) |
| 1011 | 06/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 729 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McKay, Scott) (Entered: 06/27/2005) |
| 1012 | 06/27/2005 | MEMORANDUM OF LAW in Opposition re: 837 MOTION to Dismiss., 850 MOTION to Dismiss., 841 MOTION to Dismiss.. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 Goodman Decl# 2 Exhibit 1# 3 exhibit 2# 4 exhibit 3# 5 exhibit 4# 6 exhibit 5# 7 exhibit 6# 8 exhibit 7# 9 exhibit 8# 10 exhibit 9# 11 exhibit 10# 12 exhibit 11# 13 exhibit 12# 14 exhibit 13# 15 exhibit 14# 16 exhibit 15# 17 exhibit 16# 18 exhibit 16(a)# 19 certificate of service)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(Goodman, Jonathan) (Entered: 06/27/2005) |
| 1013 | 06/28/2005 | MOTION to Dismiss. Document filed by Khaled Bin Salim Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Stewart, Geoffrey) (Entered: 06/28/2005) |
| 1014 | 06/28/2005 | MEMORANDUM OF LAW in Opposition re: 839 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 837 MOTION to Dismiss., 842 MOTION to Dismiss., 850 MOTION to Dismiss., 844 MOTION to Dismiss. Note:PROPERTY DAMAGE PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTIONS TO DISMISS OF DEFENDANT FAISAL ISLAMIC BANK OF SUDAN. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 06/28/2005) |
| 1015 | 06/28/2005 | AFFIRMATION of Sean P. Carter in Opposition re: 846 MOTION to Dismiss., 848 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 06/28/2005) |
| 1016 | 06/28/2005 | MEMORANDUM OF LAW in Support re: 1013 MOTION to Dismiss.. Document filed by Khaled Bin Salim Bin Mahfouz. (Attachments: # 1 Exhibit)Filed In Associated Cases: 1:03-md-01570- |

EXHIBIT 8, PAGE 1092

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:02-cv-06977-RCC(Stewart, Geoffrey) (Entered: 06/28/2005) |
| 1017 | 06/28/2005 | FILING ERROR - DUPLICATED DOCKET ENTRY - MEMORANDUM OF LAW in Support re: 1013 MOTION to Dismiss. Document filed by Khaled Bin Salim Bin Mahfouz. (Attachments: # 1 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Stewart, Geoffrey) Modified on 6/29/2005 (sn). (Entered: 06/28/2005) |
| 1018 | 06/28/2005 | FILING ERROR - DUPLICATED DOCKET ENTRY - MEMORANDUM OF LAW in Support re: 1013 MOTION to Dismiss. Document filed by Khaled Bin Salim Bin Mahfouz. (Attachments: # 1 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Stewart, Geoffrey) Modified on 6/29/2005 (sn). (Entered: 06/28/2005) |
| 1019 | 06/28/2005 | FILING ERROR - DUPLICATED DOCKET ENTRY - MEMORANDUM OF LAW in Support re: 1013 MOTION to Dismiss. Document filed by Khaled Bin Salim Bin Mahfouz. (Attachments: # 1 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(Stewart, Geoffrey) Modified on 6/29/2005 (sn). (Entered: 06/28/2005) |
| 1020 | 06/28/2005 | MEMORANDUM OF LAW in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. Note:CANTOR FITZGERALD AND PORT AUTHORITY PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT SULAIMAN AL RAHJI. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 Declaration of J. Goodman# 2 Exhibit 1 pages 1-35# 3 Exhibit 1 pages 36-66# 4 Exhibit 1 pages 67-86# 5 Exhibit 1 pages 87-107# 6 Exhibit 2# 7 Exhibit 3# 8 Exhibit 4 pages 1-30# 9 Exhibit 4 pages 31-60# 10 Exhibit 4 pages 61-99# 11 Exhibit 4 pages 100-137# 12 Exhibit 5# 13 Exhibit 6)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goodman, Jonathan) (Entered: 06/28/2005) |
| 1023 | 07/01/2005 | CORRECTED DUPLICATE ORIGINAL OF TRANSCRIPT of proceedings held on 6/15/05, 10:00 am. before Judge Richard C. Casey. (rjm, ) (Entered: 07/01/2005) |
| 1024 | 07/01/2005 | CORRECTED DUPLICATE ORIGINAL OF TRANSCRIPT of proceedings held on 6/14/05, 10:00 am. before Judge Richard C. Casey. (rjm, ) (Entered: 07/01/2005) |
| 1025 | 07/01/2005 | STIPULATION OF DISMISSAL OF MOHAMMED HUSSEIN AL AMOUDI that the Burnett, Euro Brokers and World Trade Center plaintiffs and defendant, Mohammed Hussein Al Amoudi, have agreed to and hereby stipulate to the dismissal of defendant, Mohammed Hussein Al Amoudi without prejudice, each side to bear its own attorney's fees, costs, and expenses.. (Signed by Judge Richard C. Casey on 7/1/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 07/05/2005) |
| 1026 | 07/01/2005 | STIPULATION AS TO THE EXTENSION OF TIME TO RESPOND TO THE THIRD AMENDED COMPLAINT FOR DEFTS. SCHREIBER & ZINDEL, FRANK ZINDEL, ENGELBERT SCHREIBER, AND ENGELBERT SCHREIBER, JR. that the time for Defts to answer, move, or otherwise plead to the Third Amended Complaint in Estate of O'Neill, etal. v The Republic of Iraq, etal. Case No. 04 cv 1076 (RCC) shall be extended to and including 7/8/05; Plaintiffs response to any motion Defendants may file in response to the Third Amended Complaint shall be filed on 8/5/05, and that Defendants' counsel shall file reply memoranda, if any, within 21 days of receipt of Plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 7/1/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(rjm, ) Modified on 7/5/2005 (rjm, ). (Entered: 07/05/2005) |
| 1027 | 07/05/2005 | REPLY MEMORANDUM OF LAW in Support re: 727 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McKay, Scott) (Entered: 07/05/2005) |
| 1028 | 07/05/2005 | REPLY MEMORANDUM OF LAW in Support re: 724 MOTION to Dismiss.. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(McKay, Scott) (Entered: 07/05/2005) |
| 1029 | 07/07/2005 | MEMORANDUM OF LAW in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to |

| # | Date | Proceeding Text |
|---|---|---|
| | | Motion to Dismiss of Sulaiman Al Rajhi. Document filed by Plaintiffs PI Executive Committee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1030 | 07/07/2005 | AFFIDAVIT of David K. Draper in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi.. Document filed by Plaintiffs PI Executive Committee. (Attachments: # 1 Attachment A (Part 1 of 6)# 2 Attachment A (Part 2 of 6)# 3 Attachment A (Part 3 of 6)# 4 Attachment A (Part 4 of 6)# 5 Attachment A (Part 5 of 6)# 6 Attachment A (Part 6 of 6)# 7 Attachment B# 8 Attachment C# 9 Attachment D (Part 1 of 3)# 10 Attachment D (Part 2 of 3)# 11 Attachment D (Part 3 of 3)# 12 Attachment E# 13 Attachment F# 14 Attachment G# 15 Attachment H# 16 Attachment I# 17 Attachment J# 18 Attachment K# 19 Attachment L# 20 Attachment M# 21 Attachment N# 22 Attachment O# 23 Attachment P# 24 Attachment Q# 25 Attachment R)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1031 | 07/07/2005 | DECLARATION of Justin B. Kaplan in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi.. Document filed by Plaintiffs PI Executive Committee. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 (Part 1 of 9)# 4 Exhibit 3 (Part 2 of 9)# 5 Exhibit 3 (Part 3 of 9)# 6 Exhibit 3 (Part 4 of 9)# 7 Exhibit 3 (Part 5 of 9)# 8 Exhibit 3 (Part 6 of 9)# 9 Exhibit 3 (Part 7 of 9)# 10 Exhibit 3 (Part 8 of 9)# 11 Exhibit 3 (Part 9 of 9)# 12 Exhibit 4# 13 Exhibit 5# 14 Exhibit 6# 15 Exhibit 7# 16 Exhibit 8# 17 Exhibit 9# 18 Exhibit 10# 19 Exhibit 11# 20 Exhibit 12)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1032 | 07/07/2005 | MEMORANDUM OF LAW in Opposition re: 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Abdullah Al Rajhi. Document filed by Plaintiffs PI Executive Committee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1033 | 07/07/2005 | MEMORANDUM OF LAW in Opposition re: 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Abdullah Al Rajhi. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1034 | 07/07/2005 | DECLARATION of Justin B. Kaplan in Opposition re: 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Note:Abdullah Al Rajhi.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 (Part 1 of 9)# 4 Exhibit 3 (Part 2 of 9)# 5 Exhibit 3 (Part 3 of 9)# 6 Exhibit 3 (Part 4 of 9)# 7 Exhibit 3 (Part 5 of 9)# 8 Exhibit 3 (Part 6 of 9)# 9 Exhibit 3 (Part 7 of 9)# 10 Exhibit 3 (Part 8 of 9)# 11 Exhibit 3 (Part 9 of 9)# 12 Exhibit 4# 13 Exhibit 5# 14 Exhibit 6)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1035 | 07/07/2005 | MEMORANDUM OF LAW in Opposition re: 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Saleh Al Rajhi. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1036 | 07/07/2005 | DECLARATION of Justin B. Kaplan in Opposition re: 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 (Part 1 of 9)# 4 Exhibit 3 (Part 2 of 9)# 5 Exhibit 3 (Part 3 of 9)# 6 Exhibit 3 (Part 4 of 9)# 7 Exhibit 3 (Part 5 of 9)# 8 Exhibit 3 (Part 6 of 9)# 9 Exhibit 3 (Part 7 of 9)# 10 Exhibit 3 (Part 8 of 9)# 11 Exhibit 3 (Part 9 of 9)# 12 Exhibit 4)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(Elsner, Michael) (Entered: 07/07/2005) |
| 1037 | 07/07/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); setting schedule for The Council on American-Islamic Relations to respond to Plaintiffs' second Amended Complaint; plaintiffs shall serve their RICO Statement concerning CAIR by 8/15/2005; defendant shall move to dismiss or otherwise respond to plaintiffs' second amended complaint on or before 10/15/2005; all other agreements are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 7/5/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 07/08/2005) |
| 1038 | 07/08/2005 | MEMORANDUM OF LAW in Opposition re: 892 MOTION to Dismiss. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Soliman H.S. Al-Buthe. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 07/08/2005) |
| 1039 | 07/08/2005 | AFFIRMATION of Andrea Bierstein in Opposition re: 892 MOTION to Dismiss.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit 1 to Bierstein Aff.# 2 Exhibit 2 to Bierstein Aff.# 3 Exhibit 3 to Bierstein Aff.# 4 Exhibit 4 to Bierstein Aff.)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 07/08/2005) |
| 1040 | 07/08/2005 | MOTION to Dismiss. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 07/08/2005) |
| 1041 | 07/08/2005 | MEMORANDUM OF LAW in Support re: 1040 MOTION to Dismiss.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 ex1 to wolf# 4 ex. 2 to wolf# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Klein, Donald) (Entered: 07/08/2005) |
| 1042 | 07/11/2005 | STIPULATION AND ORDER that plaintiffs' time to respond to the Motion to Dismiss the Complaints in the above-referenced actions by Deft. DMI Administrative Services S.A. is extended from 6/29/05 until 7/13/05, and that DMI S.A. shall file its reply papers within 21 days of receipt of plaintiffs' opposing papers, if any. (Signed by Judge Richard C. Casey on 7/7/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 07/11/2005) |
| 1043 | 07/11/2005 | STIPULATION AS TO SERVICE OF PROCESS & EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... that the undersigned Deft's. counsel hereby accepts service of the Complaint in each of the cases referenced above; that plaintiffs pursuing claims for relief under the Racketeer Influenced & Corrupt Organizations Act shall serve their respective RICO Statements concerning WAMY by 7/29/05; the time for WAMY to respond to the Complaint in each of the cases referenced shall be on or before 9/30/05; Ptff's response to WAMY's responsive pleadings, if any, shall be served within 60 days of receipt of same from deft's counsel, and that deft's counsel shall file reply papers if any within 30 days of receipt of ptffs' opposing papers... and as further set forth in said Order. (Signed by Judge Richard C. Casey on 7/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 07/11/2005) |
| 1044 | 07/11/2005 | STIPULATION with regard to Ruling on Motions to Dismiss of Deft. MarJac Poultry, Inc. in related cases... that subject to the approval of the Court that the parties hereto will adopt as a binding order in the Action, with regard to MJP, the order of this Court deciding the motions... and as further set forth in said order. (Signed by Judge Richard C. Casey on 7/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 07/11/2005) |
| 1045 | 07/11/2005 | STIPULATION AS TO AN AMENDED BRIEFING SCHEDULE WITH PLAINTIFFS & DEFTS SCHREIBER & ZINDEL, FRANK ZINDEL, ENGELBERT SCHREIBER, AND ENGELBERT SCHREIBER, JR. that the time for Plaintiffs to respond to the motion Defts. filed in response to the Second Amended Complaint shall be filed on 8/5/05; Defts' counsel shall file reply memoranda, if any, within 21 days of receipt of Plaintiffs' opposing papers. (Signed by Judge Richard C. Casey on 7/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01922-RCC(rjm, ) (Entered: 07/11/2005) |
| 1046 | 07/12/2005 | MEMORANDUM OF LAW in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Sulaiman Al Rajhi. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Declaration of Justin B. Kaplan Regarding the ECF Errors in Attempting to File Plaintiffs' Consolidated Memorandum of Law In Opposition to the Motion to Dismiss of Sulaiman Al Rajhi, Saleh Al Rajhi and Abdullah Al Rajhi and Exhibits Thereto)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/12/2005) |
| 1047 | 07/12/2005 | AFFIDAVIT of David K. Draper in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Attachment A (Part 1 of 6)# 2 Attachment A (Part 2 of 6)# 3 Attachment A (Part 3 of 6)# 4 Attachment A (Part 4 of 6)# 5 Attachment A (Part 5 of 6)# 6 Attachment A (Part 6 of 6)# 7 Attachment B# 8 Attachment C# 9 Attachment D (Part 1 of 3)# 10 Attachment D (Part 2 of 3)# 11 Attachment D (Part 3 of 3)# 12 Attachment E# 13 Attachment F# 14 Attachment G# 15 Attachment H# 16 Attachment I# 17 Attachment J# 18 Attachment K# 19 Attachment L# 20 Attachment M# 21 Attachment N# 22 Attachment O# 23 Attachment P# 24 Attachment Q# 25 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Attachment R)Filed In Associated Cases:1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/12/2005) |
| 1048 | 07/12/2005 | DECLARATION of Justin B. Kaplan in Opposition re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 (Part 1 of 9)# 4 Exhibit 3 (Part 2 of 9)# 5 Exhibit 3 (Part 3 of 9)# 6 Exhibit 3 (Part 4 of 9)# 7 Exhibit 3 (Part 5 of 9)# 8 Exhibit 3 (Part 6 of 9)# 9 Exhibit 3 (Part 7 of 9)# 10 Exhibit 3 (Part 8 of 9)# 11 Exhibit 3 (Part 9 of 9)# 12 Exhibit 4# 13 Exhibit 5# 14 Exhibit 6# 15 Exhibit 7# 16 Exhibit 8# 17 Exhibit 9# 18 Exhibit 10# 19 Exhibit 11# 20 Exhibit 12)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/12/2005) |
| 1049 | 07/13/2005 | STATUS REPORT. Note:Letter to Judge Casey from Andrew Maloney, Esq., re Red Crescent Society, etc., in connection with motions to dismiss. Document filed by All Plaintiffs.(Kreindler, James) (Entered: 07/13/2005) |
| 1050 | 07/13/2005 | MEMORANDUM OF LAW in Opposition re: 888 MOTION to Dismiss.. Document filed by New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(Rubino, Frank) (Entered: 07/13/2005) |
| 1051 | 07/14/2005 | REPLY MEMORANDUM OF LAW in Support re: 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi.. Document filed by Abdullah Salaiman Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 07/14/2005) |
| 1052 | 07/14/2005 | REPLY MEMORANDUM OF LAW in Support re: 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi.. Document filed by Saleh Abdul Aziz Al Rajhi, Saleh Abdulaziz Al-Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 07/14/2005) |
| 1053 | 07/14/2005 | REPLY MEMORANDUM OF LAW in Support re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. Note:Reply to Cantor Fitzgerald Plaintiffs' Memorandum in Opposition to Sulaiman Al Rajhi's Motion to Dismiss. Document filed by Sulaiman Bin Abdul Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 07/14/2005) |
| 1054 | 07/14/2005 | REPLY MEMORANDUM OF LAW in Support re: 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction |

| # | Date | Proceeding Text |
|---|---|---|
| | | Note:Sulaiman Al Rajhi. Note:Reply to Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Sulaiman Al Rajhi. Document filed by Sulaiman Bin Abdul Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi, Suleiman Abdel Aziz Al Rajhi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Melsheimer, Thomas) (Entered: 07/14/2005) |
| 1055 | 07/15/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Andrew J. Maloney III dated 7/13/05 re: "The Court agrees with ptffs. position & denies Ms. Bernabei's request to delay the briefing. The Court would prefer to resolve all the motions relating to Ms. Bernabei's clients simultaneously. The parties are to inform the court of their agreed upon schedule by 8/4/05." (Signed by Judge Richard C. Casey on 7/14/05) (rjm, ) (Entered: 07/15/2005) |
| 1056 | 07/15/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jonathan M. Goodman dated 7/15/05 re: "Once again, the Court asks the parties to attempt to work out their scheduling differences. The Court prefers consolidated motions where they are possible & appropriate. The parties are to work out their proposed briefing schedule & submit them to the Court by 8/4/05." (Signed by Judge Richard C. Casey on 7/15/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(rjm, ) (Entered: 07/18/2005) |
| 1060 | 07/15/2005 | CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to The Republic of Iraq at the following address: The Republic of Iraq c/o Edward Bentancourt, Director of Special Consular Services, US State Department, 2201 "C" Street, room 4817, Washington, DC 20520 on 7/15/05 by Registered Mail # 8507 5920 0334.CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to The Islamic Republic of Iran at the following address: The Islamic Republic of Iran c/o Edward Bentancourt, Director of Special Consular Services, US State Department, 2201 "C" Street, room 4817, Washington, DC 20520 on 7/15/05 by Registered Mail # 8507 5920 0312.CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to The Iranian Revolutionary Guard Corp at the following address: The Revolutionary Guard Corp c/o Edward Bentancourt, Director of Special Consular Services, US State Department, 2201 "C" Street, room 4817, Washington, DC 20520 on 7/15/05 by Registered Mail # 8507 5920 0286.CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to The Iranian Ministry of Intelligence and Security at the following address: The Iranian Ministry of Intelligence and Security c/o Edward Bentancourt, Director of Special Consular Services, US State Department, 2201 "C" Street, room 4817, Washington, DC 20520 on 7/15/05 by Registered Mail # 8507 5920 0301.CLERK CERTIFICATE OF MAILING of Summons & Complaint mailed to Hezbollah at the following address: Hezbollah a/k/h Hizballah c/o Edward Bentancourt, Director of Special Consular Services, US State Department, 2201 "C" Street, room 4817, Washington, DC 20520 on 7/15/05 by Registered Mail # 8507 5920 0297. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(ps, ) (Entered: 07/20/2005) |
| 1057 | 07/18/2005 | MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. Document filed by Yousef Jameel. Responses due by 9/1/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Dinh, Viet) (Entered: 07/18/2005) |
| 1058 | 07/18/2005 | MEMORANDUM OF LAW in Support re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim.. Document filed by Yousef Jameel. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Dinh, Viet) (Entered: 07/18/2005) |
| 1059 | 07/18/2005 | DECLARATION of Viet D. Dinh in Support re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim.. Document filed by Yousef Jameel. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Dinh, Viet) (Entered: 07/18/2005) |
| 1061 | 07/25/2005 | REPLY MEMORANDUM OF LAW in Support re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Lauro, John) (Entered: 07/25/2005) |
| 1062 | 07/25/2005 | REPLY MEMORANDUM OF LAW in Support re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Lauro, John) (Entered: 07/25/2005) |
| 1063 | 07/25/2005 | REPLY MEMORANDUM OF LAW in Support re: 833 MOTION to Dismiss., 846 MOTION to Dismiss., 848 MOTION to Dismiss., 835 MOTION to Dismiss., 837 MOTION to Dismiss., 850 MOTION to Dismiss., 839 MOTION to Dismiss., 841 MOTION to Dismiss., 842 MOTION to Dismiss., 844 MOTION to Dismiss.. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Lauro, John) (Entered: 07/25/2005) |
| 1064 | 07/26/2005 | MEMORANDUM OF LAW in Opposition re: 955 MOTION to Dismiss Note:Complaints. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT DUBAI ISLAMIC BANK. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 07/26/2005) |
| 1065 | 07/26/2005 | AFFIRMATION of Sean P. Carter in Opposition re: 955 MOTION to Dismiss Note:Complaints.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 07/26/2005) |
| 1066 | 07/26/2005 | STIPULATION AND ORDER (this document relates to 04cv7281); all of the plaintiffs in 04cv7281, except plaintiff April Gallop, filed a Notice of Voluntary Dismissal which dismissed 04cv7281 against defendants with prejudice and without costs. Ms. Gallop is the only remaining plaintiff in 04cv7281. Defendants' time to answer or otherwise respond to the amended complaint in 04cv7281 is extended to 9/1/2005. The parties agree that the caption of the case should be revised to identify the case as follows: April Gallop v. Riggs national Corporation et al., Case No. 1:04-cv-7281. (Signed by Judge Richard C. Casey on 7/26/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07281-RCC(kkc, ) (Entered: 07/27/2005) |
| 1067 | 07/26/2005 | STIPULATION AND ORDER (this document relates to 03cv6978, 04cv6977, 04cv5970, 04cv7279, 04cv6105, 04cv1923, 04cv7280); plaintiffs shall serve their respective RICO Statements concerning Defendant World Assembly of Muslim Youth on or before 8/31/2005. The time for Defendant World Assembly of Muslim Youth to answer or otherwise respond to the complaint in each of the referenced cases shall be on or before 11/7/2005. All other agreements are set forth in this Stipulation. (Signed by Judge Richard C. Casey on 7/26/2005) Filed In |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 07/27/2005) |
| 1068 | 07/26/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 03cv9849, 03cv5738, 04cv7065, 04cv7279, 03cv6978, 04cv6105, 04cv1923, 04cv7280); regarding service of process and extension of time as to defendants DMI Administrative Services S.A., and Dar Al-Maal Al-Islami Trust, as set forth in this Stipulation. (Signed by Judge Richard C. Casey on 7/26/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 07/27/2005) |
| 1069 | 07/26/2005 | STIPULATION AND ORDER (this document relates to 04cv1923); plaintiffs shall serve their RICO Statement concerning Defendant Banca Del Gottardo by 9/1/2005. Defendant shall move to dismiss or otherwise respond to Plaintiffs' Second Amended Complaint on or before 10/3/2005. Plaintiffs shall serve their opposition to Defendant's motion to dismiss in response on or before 11/3/2005. Defendant shall file reply papers, if any, on or before 12/1/2005. (Signed by Judge Richard C. Casey on 7/26/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 07/27/2005) |
| 1070 | 07/27/2005 | STIPULATION AND ORDER SETTING SCHEDULE FOR ABDULRAHMAN BIN MAHFOUZ TO RESPOND TO THE OPERATIVE COMPLAINTS IN CERTAIN ACTIONS CONSOLIDATED UNDER MDL 1570 that Mr. Bin Mahfouz has been served with the operative complaints. The parties stipulate & agree that the allegations directed against Mr. Bin Mahfouz in the 5th Amended Complaint are identical to the allegations of the 3rd Amended Complaint; Ptffs. pursuing claims for relief under the Racketeer Influenced & Corrupt Organizations Act shall serve their respective RICO Statements concerning Mr. Bin Mahfouz in accordance with the requirements of paragraph 14 of the Court's Case Mgt. Order No. 2 and the Court's corresponding "Instructions for filing RICO Statement." Ptffs. intend to serve their respective RICO Statements on or before 8/19/05 The time for Mr. Bin Mahfouz to answer or otherwise respond to the Operative Complaints shall be on 9/19/05; Ptffs' responses to Mr. Bin Mahfouz's responsive pleadings, if any, shall be served on counsel for ptffs within 30 days of the service of ptffs' responses and as further set forth in said order. (Signed by Judge Richard C. Casey on 7/26/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 07/28/2005) |
| 1071 | 07/27/2005 | STIPULATION AND ORDER AS TO SERVICE OF PROCESS & EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570 it is hereby agreed upon by & between Plaintiffs in all of the referenced cases consolidated under 03MD1570 and Defendants Bakr Binladen, Haydar Binladen, Abdullah Binladen, Omar Binladen, Saleh Binladin, Salem Binladin, Tariq Binladin, and Yeslan Binladin (collectively "The Binladin Family Defendants"), and Defendants Saudi Binladin Group, Inc., Mohammed Binladin Organization, and Saudi Binladin International Co. (collectively "The Binladin Company Defendants") by & through their counsel that: Each of the Defts hereby agree that he or it was served with the Complaint in each of the cases referenced in which he or it is named as a defendant and has not been dismissed Haydar Binladen is hereby dismissed from the Continental Casualty action, that Saleh Binladin is hereby dismissed from the Continental Casualty & NY Marine Actions, and that Salem Binladin is hereby dismissed from the Federal Insurance & NY Marine actions. Plaintiffs seeking relief under the RICO Act shall serve their respective RICO Statements on or before 8/15/05; The Binladin Family Defts. shall notify Ptffs. of the number of consolidated motions to dismisson or before 8/29/05; The first consolidated motion to dismiss filed on behalf of some or all of the Binladin Family Defts. shall be served on or before 9/15/05; Ptffs. consolidated opposition to the motion to dismiss filed purs. to paragraph 9 shall be served on or before 11/15/05; Movants' consolidated reply shall be served by 12/15/05 and as further set forth in said order. (Signed by Judge Richard C. Casey on 7/26/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 07/28/2005) |
| 1072 | 07/27/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Viet D. Dinh dated 7/15/05 re: Granting request on behalf of Yousef Jameel, that plaintiffs identify the exact date that Exhibit E first came into their possession or the possession of their agents, including Messrs. Brisard and Kohlman. (Signed by Judge Richard C. Casey on 7/27/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 07/28/2005) |
| 1073 | 07/27/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Sean P. Carter dated 7/15/05 re: The Court has received and reviewed the parties submissions. The deadline to file amended |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | complaints is extended to September 30, 2005. Thereafter, the parties will comply with Rule 15. (Signed by Judge Richard C. Casey on 7/27/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 07/28/2005) |
| -- | 07/27/2005 | Set Deadlines/Hearings: Amended Complaints due by 9/30/2005. (rjm, ) (Entered: 07/28/2005) |
| 1074 | 07/27/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jerry S. Goldman dated 7/26/05 re: "The Court agrees that a pre-motion conference is unnecessary & asks the parties to work out a schedule for motions." (Signed by Judge Richard C. Casey on 7/27/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 07/28/2005) |
| 1075 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement applicable to World Assembly of Muslim Youth. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1076 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Faisal Islamic Bank - Sudan. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1077 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Al-Rajhi Banking and Investment Corporation. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1078 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to National Commercial Bank ("NCB") and NCB's Entities. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1079 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Ministry Interior for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1080 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement to the General Staff for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1081 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Special Committee of the Council of Ministers for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1082 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Arab Bank, PLC. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1083 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Al-Haramain Islamic Foundation, Inc.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1084 | 07/28/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Al Baraka Investment & Development Corp. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/28/2005) |
| 1085 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Saleh Abdullah Kamel. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1086 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Ministry of State for Internal Affairs for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1087 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Supreme Council of Islamic Affairs for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1088 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Directorate of Intelligence for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1089 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1090 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Council of Ministers for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1091 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to the Saudi Committee for the |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Support of the Intifada for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1092 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Sulaiman Abdul Aziz Al Rajhi. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1093 | 07/29/2005 | RICO STATEMENT Note:Amended RICO Statement Applicable to Muslim World League. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1094 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Saudi American Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1095 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Rabita Trust. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1096 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APplicable to Dubai Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1097 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to International Islamic Relief Organization. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1098 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Dar Al Maal Al Islami. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1099 | 07/29/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Erwin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 07/29/2005) |
| 1100 | 08/02/2005 | MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. Document filed by Martin Watcher, Erwin Watcher, Asat Trust Reg.. Responses due by 8/19/2005 (Attachments: # 1 Memorandum of Law# 2 Statement of Delayed Filing)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Fishberg, Lisa) (Entered: 08/02/2005) |
| 1101 | 08/02/2005 | MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. Document filed by Sercor Treuhand Anstalt. Responses due by 8/19/2005 (Attachments: # 1 # 2 Statement of Delayed Filing)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Fishberg, Lisa) (Entered: 08/02/2005) |
| 1102 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Martin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1103 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMNETApplicable to Asat Trust Reg.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1104 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Sercor Treuhand Anstalt. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1105 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Schreiber and Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber Jr.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1106 | 08/02/2005 | MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION. Document filed by Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Asat Trust Reg.. Responses due by 8/19/2005 (Attachments: # 1 Statement of Late Filing)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Fishberg, Lisa) (Entered: 08/02/2005) |
| 1107 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to Khalid Bin Mahfouz a/k/a Khaled Bin Mahfouz. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1108 | 08/02/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT Applicable to the Military Intelligence (G-2) for the Kingdom of Saudi Arabia. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/02/2005) |
| 1109 | 08/03/2005 | REPLY MEMORANDUM OF LAW in Support re: 888 MOTION to Dismiss. Note:the New York Marine and General Insurance Company Complaint. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 08/03/2005) |
| 1110 | 08/03/2005 | STIPULATION AND ORDER OF DISMISSAL of Mohammed Hussein Al Amoudi that plaintiff, New York Marine and General Insurance Co., and defendant, Mohammed Hussein Al Amoudi, have agreed to and stipulate to the dismissal of defendant, Mohammed Hussein Al Amoudi without prejudice... each side to bear its own attorney's fees, costs & expenses. (Signed by Judge Richard C. Casey on 8/3/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 08/04/2005) |
| 1111 | 08/03/2005 | STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is agreed by & between Plaintiffs in all of the referenced cases consolidated under MDL 1570 and Defendant Ibrahim Bin Abdul Aziz Al Ibrahim Foundation by & through their undersigned counsel, that the undersigned Deft's. counsel hereby accepts service of the Complaints in each of the cases referenced on behalf of the Al Ibrahim Foundation; Plaintiffs shall serve their respective RICO Statements concerning the Al Ibrahim Foundation by 9/2/05; the time for the Al Ibrahim Foundation to respond to the Complaint in each case will be 10/4/05; Plaintiffs response, if any, will be served within 60 days of receipt of ptffs' opposing papers... and as further set forth in said order. (Signed by Judge Richard C. Casey on 8/3/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 08/04/2005) |
| -- | 08/03/2005 | Set Answer Due Date purs. to 1111 Stipulation and Order,,,, as to Ibrahim Bin Abdul Aziz Al Ibrahim Foundation answer due on 10/4/2005. (rjm, ) (Entered: 08/04/2005) |
| 1112 | 08/03/2005 | STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is agreed by & between Plaintiffs in all of the referenced cases consolidated under MDL 1570 and Defendant Sheikh Abdul Aziz Al Ibrahim by & through their undersigned counsel, that the undersigned Deft's. counsel hereby accepts service of the Complaints in each of the cases referenced on behalf of Mr. Al Ibrahim. The time for Mr. Al Ibrahim answer or otherwise respond to the Complaint in each case will be 9/27/05... Plaintiffs response, if any, will be due within 60 days of receipt of same from Mr. Al Ibrahim; defts shall file reply papers, if any, within 30 days of receipt of ptffs. opposing papers... and as further set forth in said order. (Signed by Judge Richard C. Casey on 8/3/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 08/04/2005) |
| -- | 08/03/2005 | Set Answer Due Date purs. to 1112 Stipulation and Order,,, as to Abdul Aziz Al Ibrahim answer due on 9/27/2005. (rjm, ) (Entered: 08/04/2005) |
| 1113 | 08/08/2005 | REPLY MEMORANDUM OF LAW in Support re: 892 MOTION to Dismiss.. Document filed by Soliman H.S. Al-Buthe. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 08/08/2005) |
| 1114 | 08/09/2005 | RESPONSE in Opposition re: 926 MOTION to Dismiss for Lack of Jurisdiction., 1040 MOTION to Dismiss. Note:Schreiber and Zindel, Frank Zindel, Engelbert Schreiber Sr., Engelbert Schreiber Jr.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 08/09/2005) |
| 1115 | 08/10/2005 | MOTION to Dismiss. Document filed by Mar-Jac Poultry, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(Parker, Wilmer) (Entered: 08/10/2005) |
| 1116 | 08/10/2005 | BRIEF re: 1115 MOTION to Dismiss.. Document filed by Mar-Jac Poultry, Inc..(Parker, Wilmer) (Entered: 08/10/2005) |
| 1117 | 08/10/2005 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Gina M. Mac Neill dated 8/5/05 re: GRANTED request that the court endorse the extension of time for the Ptffs. to respond to the Defts. Motion to Dismiss until 8/9/05. (Signed by Judge Richard C. Casey on 8/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 08/11/2005) |
| 1118 | 08/10/2005 | STIPULATION FOR DISMISSAL WITH PREJUDICE OF DEFENDANT SAMI OMAR AL-HUSSAYEN... that plaintiffs and Defendant Sami Omar Al-Hussayen stipulate that Sami Omar Al-Hussayen shall be dismissed with prejudice... each of the parties shall bear their own costs & attorneys fees. (Signed by Judge Richard C. Casey on 8/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 08/11/2005) |
| 1119 | 08/10/2005 | STIPULATION AS TO CONSOLIDATED BRIEFING SCHEDULE FOR DEFTS. DALLAH AL BARAKA, SALEH KAMEL, AND AL BARAKA INVESTMENT & DEVELOPMENT CORP. that effective w/the Court's endorsement or entering of this Stipulation, Dallah, ABID's and Saleh Kamel's pending motions to dismiss the Cantor ptffs' complaint will be withdrawn w/out prejudice automatically w/the Court's endorsement or entering on this Stipulation; Ptffs. must file their RICO statements if any for Dallah no later than 30 days after the Court endorses or enters this Stipulation; Dallah, ABID and Saleh Kamel must answer or otherwise move to dismiss Ptffs' complaints no later than 75 days following the Court's endorsement or entry of this Stipulation... and as further set forth in said Stipulation. (Signed by Judge Richard C. Casey on 8/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 08/11/2005) |
| 1120 | 08/15/2005 | RICO STATEMENT Note:APPLICABLE TO SAUDI BIN LADEN GROUP, ABDULLAH BIN LADEN, BAKR BIN LADEN, TAREK BIN LADEN, OMAR BIN LADEN AND THE MOHAMMED BIN LADEN ORGANIZATION. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 08/15/2005) |
| 1121 | 08/15/2005 | RICO STATEMENT Note:Applicable to Counsil on American Islamic Relations (CAIR) and CAIR-Canada. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/15/2005) |
| 1122 | 08/15/2005 | RICO STATEMENT Note:Applicable to the Saudi Binladin Group. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/15/2005) |
| 1123 | 08/15/2005 | RICO STATEMENT Note:Applicable to Bakr Bin Laden, Tarek Bin Laden and Omar Bin Laden. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/15/2005) |
| 1124 | 08/15/2005 | RICO STATEMENT Note:Applicable to the Saudi Binladin Group. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/15/2005) |
| 1125 | 08/15/2005 | RICO STATEMENT Note:Applicable to Bakr Bin Laden, Tarek Bin Laden and Omar Bin Laden. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/15/2005) |
| 1126 | 08/16/2005 | RICO STATEMENT Note:APPLICABLE TO YESLAM BIN LADEN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 08/16/2005) |
| 1137 | 08/16/2005 | ENDORSED LETTER (This document relates to: 03cv9849 (RCC); 03cv5071 (RCC)) addressed to Judge Casey from Floyd A. Wisner dated 8/11/05 re: Granting counsel for pltff Salvo's request that all prior and forthcoming docket entries filed in Burnett v. Al Baraka Investment & Development (03cv9849) also apply retroactively and concurrently with Salvo v. Al Qaeda Islamic Army (03cv5071). (Signed by Judge Richard C. Casey on 8/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05071-RCC,1:03-cv-09849-RCC(sn) (Entered: 08/19/2005) |
| 1135 | 08/17/2005 | ORDER TO ADMIT MARY ELLEN POWERS PRO HAC VICE (This document relates to all |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | actions); Mary Ellen Powers is permitted to appear pro hac vice on behalf of deft Saudi Binladin Group, Inc. in this matter. (Signed by Judge Richard C. Casey on 8/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(sn) (Entered: 08/18/2005) |
| 1136 | 08/18/2005 | FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 08/18/2005) |
| 1138 | 08/19/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO ABDUL RAHMAN KHALED BIN MAHFOUZ. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B# 2 Exhibit EXHIBIT C)(Feldman, Elliott) (Entered: 08/19/2005) |
| 1139 | 08/19/2005 | RICO STATEMENT Note:Applicable to Abdulrahman Bin Khalid Bin Mahfouz. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/19/2005) |
| 1140 | 08/19/2005 | RICO STATEMENT Note:Applicable to Abdulrahman Bin Khalid Bin Mahfouz. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/19/2005) |
| 1141 | 08/22/2005 | RICO STATEMENT Note:as to defendant Abdul Rahman Khalid bin Mahfouz. Document filed by Continental Casualty Company. (Attachments: # 1)(Kaplan, Robert) (Entered: 08/22/2005) |
| 1143 | 08/22/2005 | ENDORSED LETTER addressed to Judge Casey from Alan R. Kabat dated 8/4/05 re: Counsel for the Saudi defts indicated herein informs the Court of the status of the parties' compliance with the Court's 7/14/05 Order regarding the briefing schedule, and requests that the Court endorse the pltffs' stipulation attached hereto as Exhibit 1. The Court has reviewed the letters from Bernabei & Katz of 8/4/05 and 8/9/05; the 8/8/05 letter from Mr. Tarbutton; the 8/9/05 letter from Mr. Maloney, the 8/11/05 letter from Mr. Kellogg; and the 8/17/05 letter from Ms. Arthur. The Court will not endorse Mr. Tarbutton's proposed order regarding service on counsel of record or the proposed stipulation submitted by Bernabei & Katz. The parties have one week to work out their stipulations regarding service & scheduling of motions. If an agreement cannot be reached, any deft represented by Bernabei & Katz that contests service must make an appropriate motion by 9/6/05. Pltffs will have two weeks to respond and defts will have one week to reply. (Signed by Judge Richard C. Casey on 8/22/05) (sn) (Entered: 08/23/2005) |
| 1144 | 08/22/2005 | ENDORSED LETTER addressed to Judge Casey from Jerry S. Goldman dated 7/19/05 (This document relates to: 04cv1923; 04cv1076; 04cv1922; 04cv7065; 04cv5970; 04cv7279; 04cv7280) re: Counsel for pltffs writes in response to the letter of Peter J. Kahn of 7/18/05, and requests that the Court enter an order modifying Paragraph 14 of CMO 2. The Court has reviewed the 7/19/05, 8/10/05, and 8/16/05 letters from Mr. Goldman; the 8/8/05 letter from Williams & Connolly; and the 8/12/05 and 8/18/05 letters from DLA Piper Rudnick Gray Cary. Mr. Goldman's request that the Court amend Paragraph 14 of CMO 2 is denied. (Signed by Judge Richard C. Casey on 8/22/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(sn) (Entered: 08/23/2005) |
| 1142 | 08/23/2005 | NOTICE of Appearance by Andrew Neil Bourne on behalf of Port Authority of New York & New Jersey, Cantor Fitzgerald & Co. (Bourne, Andrew) (Entered: 08/23/2005) |
| 1145 | 08/24/2005 | AFFIDAVIT OF SERVICE. Taha Jaber Al-Alwani served on 8/4/2005, answer due 8/24/2005. Service was accepted by Taha Jabit Al'Alwani. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Goldman, Jerry) (Entered: 08/24/2005) |
| 1146 | 08/24/2005 | MEMORANDUM OF LAW in Opposition re: 1013 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 08/24/2005) |
| 1147 | 08/24/2005 | AFFIRMATION of Vincent Ian Parrett in Opposition re: 1013 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 08/24/2005) |
| 1148 | 08/24/2005 | AFFIDAVIT of John Fawcett in Opposition re: 1013 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 08/24/2005) |
| 1149 | 08/24/2005 | AFFIDAVIT of John Fawcett in Opposition re: 1013 MOTION to Dismiss.. Document filed by Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 08/24/2005) |
| 1150 | 08/25/2005 | REPLY MEMORANDUM OF LAW in Support re: 955 MOTION to Dismiss Note:Complaints.. Document filed by Dubai Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Crossman, John) (Entered: 08/25/2005) |
| 1151 | 08/25/2005 | MOTION to Withdraw 499 MOTION to Dismiss Note:Notice of Motion to Dismiss.(Notice of Motion)., 94 MOTION to Dismiss Note:(Notice of Motion)., 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 08/25/2005) |
| 1152 | 08/26/2005 | RICO STATEMENT Note:APPLICABLE TO ABDUL AZIZ AL IBRAHIM. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 08/26/2005) |
| 1153 | 08/26/2005 | RICO STATEMENT Note:Applicable to Abdul Aziz al Ibrahim Foundation. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 08/26/2005) |
| 1154 | 08/26/2005 | RICO STATEMENT Note:Applicable to Abdul Aziz al Ibrahim Foundation. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/26/2005) |
| 1155 | 08/26/2005 | RICO STATEMENT Note:applicable to Abdul Aziz Bin Ibrahim Al Ibrahim. Document filed by New York Marine and General Insurance Company.(Rubino, Frank) (Entered: 08/26/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1156 | 08/26/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - NOTICE of Plaintiff's More Definite Statement Pursuant to FRCP Rule 12(e) and Judge Casey's CMO-2, Paragraph 13. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) Modified on 9/7/2005 (gf, ). (Entered: 08/26/2005) |
| 1157 | 08/26/2005 | NOTICE of Plaintiffs' More Definite Statement Pursuant to FRCP Rule 12(e) and Judge Casey's CMO 2, Paragraph 13, Applicable to Taha Al Alwani a/k/a Dr. Taha Jabir Al Alwani. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/26/2005) |
| 1158 | 08/26/2005 | RICO STATEMENT Note:Applicable to Taha Al Alwani a/k/a Dr. Taha Jabir Al Alwani. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/26/2005) |
| 1159 | 08/29/2005 | RICO STATEMENT Note:as to defendant Sheikh Abdul Aziz Al Ibrahim. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 08/29/2005) |
| 1160 | 08/29/2005 | NOTICE of More Definite Statement Pursuant to the Federal Rules of Civil Procedure Rule 12(e) and Judge Casey's CMO-2, Para. 13 and/or RICO Statement Applicable to Metalor a/k/a La Groupe Metalor a/k/a La Group Metalor Technologies a/k/a Metalor Group a/k/a Metalor Technologies SA a/k/a Metalor Technologies International SA. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/29/2005) |
| 1161 | 08/29/2005 | RICO STATEMENT Note:Applicable to Metalor a/k/a La Groupe Metalor a/k/a La Group Metalor Technologies a/k/a Metalor Group a/k/a Metalor Technologies SA a/k/a Metalor Technologies International SA. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/29/2005) |
| 1162 | 08/30/2005 | RICO STATEMENT Note:Second Amended RICO Statement Applicable to Faisal Islamic Bank - Sudan a/k/a Faysal Islamic Bank - Sudan a/k/a Faisal Islamic Bank a/k/a Faysal Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 08/30/2005) |
| 1163 | 08/31/2005 | NOTICE of Appearance by Martin Jeffrey Schwartz on behalf of Banca Del Gottardo (Schwartz, Martin) (Entered: 08/31/2005) |
| 1164 | 08/31/2005 | RICO STATEMENT Note:APPLICABLE TO WORLD ASSEMBLY OF MUSLIM YOUTH. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 08/31/2005) |
| 1165 | 08/31/2005 | RICO STATEMENT Note:Applicable to the World Assembly of Muslim Youth. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 08/31/2005) |
| 1166 | 08/31/2005 | RICO STATEMENT Note:Applicable to the World Assembly of Muslim Youth. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 08/31/2005) |
| 1167 | 09/01/2005 | RICO STATEMENT Note:Applicable to Banca Del Gottardo a/k/a Banca Del'Gottardo. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 09/01/2005) |
| 1168 | 09/01/2005 | NOTICE of More Definite Statement Pursuant to FRCP 12(e) and Judge Casey's CMO-2, Paragraph 13 Applicable to Banca Del Gottardo a/k/a Banca Del'Gottardo. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 09/01/2005) |
| 1169 | 09/02/2005 | RICO STATEMENT Note:as to defendant World Assembly of Muslim Youth. Document filed by Continental Casualty Company. (Attachments: # 1 Exhibit A)(Kaplan, Robert) (Entered: 09/02/2005) |
| 1170 | 09/02/2005 | RICO STATEMENT Note:APPLICABLE TO IBRAHIM BIN ABDUL AZIZ AL IBRAHIM FOUNDATION. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/02/2005) |
| 1171 | 09/02/2005 | NOTICE of Voluntary Dismissal of defendants DMI Administrative Services S.A. and Islamic Investment Company of the Gulf by the Continental Casualty plaintiffs. Document filed by DMI Administrative Services S.A.. (McGuire, James) (Entered: 09/02/2005) |
| 1172 | 09/02/2005 | RICO STATEMENT Note:applicable to the Abdul Aziz al Ibrahim Foundation. Document filed by New York Marine and General Insurance Company.(Rubino, Frank) (Entered: 09/02/2005) |
| 1173 | 09/02/2005 | RICO STATEMENT Note:as to defendant Abdul Aziz al Ibrahim Foundation. Document filed by Continental Casualty Company. (Attachments: # 1 Exhibit A)(Kaplan, Robert) (Entered: 09/02/2005) |
| 1174 | 09/06/2005 | MOTION to Dismiss. Document filed by Saudi Red Crescent. Responses due by 9/20/2005 Filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1175 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1174 MOTION to Dismiss.. Document filed by Saudi Red Crescent. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1176 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1174 MOTION to Dismiss.. Document filed by Saudi Red Crescent. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1177 | 09/06/2005 | MOTION to Dismiss. Document filed by Saleh Al-Hussayen. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1178 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1177 MOTION to Dismiss.. Document filed by Saleh Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1179 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1177 MOTION to Dismiss.. Document filed by Saleh Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1180 | 09/06/2005 | MOTION to Dismiss. Document filed by Abdullah Bin Saleh Al-Obaid. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1181 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1180 MOTION to Dismiss.. Document filed by Abdullah Bin Saleh Al-Obaid. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1182 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1180 MOTION to Dismiss.. Document filed by Abdullah Bin Saleh Al-Obaid. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1183 | 09/06/2005 | MOTION to Dismiss. Document filed by Abdullah Muhsen Al Turki. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1184 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1183 MOTION to Dismiss.. Document filed by Abdullah Muhsen Al Turki. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1185 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1183 MOTION to Dismiss.. Document filed by Abdullah Muhsen Al Turki. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1186 | 09/06/2005 | MOTION to Dismiss. Document filed by Safar Al-Hawali. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1187 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1186 MOTION to Dismiss.. Document filed by Safar Al-Hawali. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1188 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1186 MOTION to Dismiss.. Document filed by Safar Al-Hawali. (Attachments: # 1 Exhibit 4-9)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1189 | 09/06/2005 | MOTION to Dismiss. Document filed by Sheik Hamad Al-Husaini. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |
| 1190 | 09/06/2005 | MEMORANDUM OF LAW in Support re: 1189 MOTION to Dismiss.. Document filed by Sheik Hamad Al-Husaini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/06/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1191 | 09/06/2005 | AFFIDAVIT of Alan Kabat in Support re: 1189 MOTION to Dismiss.. Document filed by Sheik Hamad Al-Husaini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1192 | 09/06/2005 | MOTION to Dismiss. Document filed by Talal Mohammed Badkook. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1193 | 09/07/2005 | MEMORANDUM OF LAW in Support re: 1192 MOTION to Dismiss.. Document filed by Talal Mohammed Badkook. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1194 | 09/07/2005 | AFFIDAVIT of Alan Kabat in Support re: 1192 MOTION to Dismiss.. Document filed by Talal Mohammed Badkook. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1195 | 09/07/2005 | MOTION to Dismiss. Document filed by Adnan Basha. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1196 | 09/07/2005 | MEMORANDUM OF LAW in Support re: 1195 MOTION to Dismiss.. Document filed by Adnan Basha. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1197 | 09/07/2005 | AFFIDAVIT of Alan Kabat in Support re: 1195 MOTION to Dismiss.. Document filed by Adnan Basha. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1198 | 09/07/2005 | MOTION to Dismiss. Document filed by Shahir Abdulraoof Batterjee. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1199 | 09/07/2005 | MEMORANDUM OF LAW in Support re: 1198 MOTION to Dismiss.. Document filed by Shahir Abdulraoof Batterjee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036- |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1200 | 09/07/2005 | AFFIDAVIT of Alan Kabat in Support re: 1198 MOTION to Dismiss.. Document filed by Shahir Abdulraoof Batterjee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1201 | 09/07/2005 | MOTION to Dismiss. Document filed by Mohammed Ali Sayed Mushayt. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1202 | 09/07/2005 | MEMORANDUM OF LAW in Support re: 1201 MOTION to Dismiss.. Document filed by Mohammed Ali Sayed Mushayt. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1203 | 09/07/2005 | AFFIDAVIT of Alan Kabat in Support re: 1201 MOTION to Dismiss.. Document filed by Mohammed Ali Sayed Mushayt. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1204 | 09/07/2005 | MOTION to Dismiss. Document filed by Abdullah Omar Naseef. Responses due by 9/20/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1205 | 09/07/2005 | MEMORANDUM OF LAW in Support re: 1204 MOTION to Dismiss.. Document filed by Abdullah Omar Naseef. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1206 | 09/07/2005 | AFFIDAVIT of Alan Kabat in Support re: 1204 MOTION to Dismiss.. Document filed by Abdullah Omar Naseef. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/07/2005) |
| 1207 | 09/08/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO SAUDI DALLAH AL BARAKA GROUP LLC. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/08/2005) |
| 1208 | 09/08/2005 | AFFIDAVIT OF SERVICE of Summons and Amended Complaint,,,,,,,, The Republic of Sudan served on 11/30/2004, answer due 12/20/2004; Islamic Republic of Iran served on 12/7/2004, answer due 12/27/2004; Syrian Arab Republic served on 6/15/2004, answer due 7/5/2004. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Service was made by mail. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/08/2005) |
| 1209 | 09/09/2005 | REPLY MEMORANDUM OF LAW in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by S.M. Tufail, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. (Attachments: # 1 Affidavit Reply Declaration of Guntram Wolf in Support of MTD)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Scott, William) (Entered: 09/09/2005) |
| 1210 | 09/09/2005 | RICO STATEMENT Note:applicable to Saudi Dallah Al Baraka Group LLC. Document filed by New York Marine and General Insurance Company.(Rubino, Frank) (Entered: 09/09/2005) |
| 1211 | 09/09/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Saudi American Bank. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/09/2005) |
| 1212 | 09/09/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Saudi Red Crescent. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/09/2005) |
| 1213 | 09/09/2005 | MOTION to Dismiss Note:the Cantor Fitzgerald action. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 09/09/2005) |
| 1214 | 09/09/2005 | MEMORANDUM OF LAW in Support re: 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 09/09/2005) |
| 1215 | 09/09/2005 | MOTION to Dismiss Note:the O'Neill action. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 09/09/2005) |
| 1216 | 09/09/2005 | MEMORANDUM OF LAW in Support re: 1215 MOTION to Dismiss Note:the O'Neill action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 09/09/2005) |
| 1217 | 09/09/2005 | NOTICE of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d) re: 602 Notice (Other), Notice (Other). Document filed by Burnett Plaintiffs. (Attachments: # 1 Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d))(Elsner, Michael) (Entered: 09/09/2005) |
| 1218 | 09/09/2005 | RICO STATEMENT Note:Applicable to Dallah Al Baraka Group and Al Baraka Investment and Development Corporation. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 09/09/2005) |
| 1219 | 09/09/2005 | RICO STATEMENT Note:Applicable to Saleh Abdullah Kamel. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 09/09/2005) |
| 1220 | 09/09/2005 | RICO STATEMENT Note:Applicable to Dallah Al Baraka Group and Al Baraka Investment and Development Corporation. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 09/09/2005) |
| 1221 | 09/09/2005 | RICO STATEMENT Note:Applicable to Saleh Abdullah Kamel. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 09/09/2005) |
| 1222 | 09/09/2005 | STIPULATION AS TO THE EXTENSION OF TIME FOR DEFTS. SCHREIBER & ZINDEL TREUHAND ANSTALT, FRANK ZINDEL, ENGELBERT SCHREIBER, AND ENGELBERT SCHREIBER, JR. TO REPLY IN SUPPORT OF THEIR MOTION TO DISMISS... that the time for Defts. to reply in support of their Motion to Dismiss Plaintiffs Third Amended Complaint in 04-1076 & 04-1923, shall be extended to and including 9/6/05. Upon the filing of their Reply, Defts. will withdraw their 8/25/05 letter addressed to Judge Casey. (Signed by Judge Richard C. Casey on 9/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC(rjm, ) (Entered: 09/12/2005) |
| 1223 | 09/09/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Ayad P. Jacob, Esq. dated 9/6/05 re: GRANTED request that the Court endorse an agreed upon extension of time for Defts., Schreiber and Zindel Treuhand Anstalt, Frank Zindel, Englebert Schreiber, and Engelbert Schreiber, Jr., to file their reply in support of their motion to dismiss. (Signed by Judge Richard C. Casey on 9/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 09/12/2005) |
| 1224 | 09/09/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Omar T. Mohammedi dated 9/8/05 re: "Application granted. WAMY should include its objection to service in its motion to dismiss." (Signed by Judge Richard C. Casey on 9/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 09/12/2005) |
| 1225 | 09/09/2005 | ORDER Brief submission from each side setting out their respective positions on topics mentioned in this order due by 9/22/2005. Case Management Conference set for 9/27/2005 11:00 AM before Judge Richard C. Casey in Crtrm. 14C to address Case Management Plan, Managing Correspondence to the Court, and Motions to Dismiss... and as further set forth in said Order. (Signed by Judge Richard C. Casey on 9/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 09/12/2005) |
| 1226 | 09/12/2005 | NOTICE of Supplemental Authority re: 1005 Memorandum of Law in Oppisition to Motion,,,, 1146 Memorandum of Law in Oppisition to Motion,,,, 807 Memorandum of Law in Oppisition to Motion,,,, 1012 Memorandum of Law in Oppisition to Motion,,, 1020 Memorandum of Law in Oppisition to Motion,,,,,, Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 Exhibit)(Leonardo, Christopher) (Entered: 09/12/2005) |
| 1227 | 09/12/2005 | MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). Document filed by Burnett Plaintiffs. (Attachments: # 1 Notice of Delayed Filing)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 09/12/2005) |
| 1228 | 09/12/2005 | MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 09/12/2005) |
| 1229 | 09/13/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - AFFIDAVIT of J. SCOTT TARBUTTON in Support. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) Modified on 9/20/2005 (gf, ). (Entered: 09/13/2005) |
| 1230 | 09/13/2005 | MODIFIED STIPULATION AS TO BRIEFING SCHEDULE RELATING TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... agreed by & between Ptffs. in all the referenced matters under 03 MD 1570 & Deft. Yousef Jameel, by & through their undersigned counsel, that the briefing schedule shal be extended by 15 days, thereby making Ptffs. response to Jameel's motion to dismiss the Complaints due on or before 9/16/05, and that Deft's. counsel shall file reply papers, if any, within thirty days of the filing of Ptffs' opposing papers. (Signed by Judge Richard C. Casey on 9/12/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 09/13/2005) |
| -- | 09/13/2005 | Reset Deadlines: Responses due by 9/16/2005 from 9/1/05. (rjm, ) (Entered: 09/13/2005) |
| 1231 | 09/13/2005 | RICO STATEMENT Note:as to defendant Saleh Abdullah Kamel. Document filed by Continental |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Casualty Company.(Kaplan, Robert) (Entered: 09/13/2005) |
| 1232 | 09/13/2005 | AFFIDAVIT of J.SCOTT TARBUTTON in Support. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/13/2005) |
| 1233 | 09/13/2005 | RICO STATEMENT Note:as to defendants Dallah Al Baraka Group and Al Baraka Investment and Development. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 09/13/2005) |
| 1234 | 09/13/2005 | NOTICE of MODIFIED STIPULATION AS TO SERVICE OF PROCESS & EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. Document filed by Abdullah Bin Laden, Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company, Yeslam M. Bin Laden, Saudi Binladin Group, Inc.. (Stear, Melissa) (Entered: 09/13/2005) |
| 1235 | 09/14/2005 | MEMORANDUM OF LAW in Opposition re: 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION., 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process., 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. Note:Regarding Martin Wachter, Erwin Wachter, Asat Trust and Sercor Treuhand Anstalt. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 09/14/2005) |
| 1236 | 09/15/2005 | STIPULATION AND ORDER SETTING REVISED SCHEDULE FOR ABDULRAHMAN BIN MAHFOUZ TO RESPOND TO THE OPERATIVE COMPLAINTS IN CERTAIN ACTIONS CONSOLIDATED UNDER MDL 1570. Pursuant to the initial Stipulation & Order, Mr. Bin Mahfouz has until 9/19/05, to answer or otherwise respond to the Operative Complaints (Re: 5th Amended Complaint in Ashton, 1st Amended Complaint in Federal Insurance, 1st Amended Complaint in Continental Casualty and 1st Amended Complaint in New York Marine [collectively, the operative complaints]). Amended Pleadings due by 9/30/2005. Responses due by 10/28/2005, and as further set forth in said order. (Signed by Judge Richard C. Casey on 9/14/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 09/15/2005) |
| -- | 09/15/2005 | Set Answer Due Date purs. to 1236 Stipulation and Order,,,, Set Deadlines/Hearings,,, as to Abdulrahman Bin Mahfouz answer due 9/19/2005. (rjm, ) (Entered: 09/15/2005) |
| 1237 | 09/15/2005 | STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570...and as further set forth in said order. (Signed by Judge Richard C. Casey on 9/14/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 09/16/2005) |
| 1238 | 09/16/2005 | AFFIDAVIT OF SERVICE. Service was made by mail. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Kreindler, James) (Entered: 09/16/2005) |
| 1239 | 09/16/2005 | MOTION to Dismiss Note:the Burnett actions. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 09/16/2005) |
| 1240 | 09/16/2005 | MEMORANDUM OF LAW in Support re: 1239 MOTION to Dismiss Note:the Burnett actions.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 09/16/2005) |
| 1241 | 09/16/2005 | MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(McGuire, James) (Entered: 09/16/2005) |
| 1242 | 09/16/2005 | MEMORANDUM OF LAW in Support re: 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(McGuire, James) (Entered: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 09/16/2005) |
| 1243 | 09/16/2005 | MEMORANDUM OF LAW in Opposition re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. Note:Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Yousef Abdul Latif Jameel. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 09/16/2005) |
| 1244 | 09/16/2005 | DECLARATION of Jodi Westbrook Flowers in Opposition re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim.. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Exhibit 1 (Part 1 of 14)# 2 Exhibit 1 (Part 2 of 14)# 3 Exhibit 1 (Part 3 of 14)# 4 Exhibit 1 (Part 4 of 14)# 5 Exhibit 1 (Part 5 of 14)# 6 Exhibit 1 (Part 6 of 14)# 7 Exhibit 1 (Part 7 of 14)# 8 Exhibit 1 (Part 8 of 14)# 9 Exhibit 1 (Part 9 of 14)# 10 Exhibit 1 (Part 10 of 14)# 11 Exhibit 1 (Part 11 of 14)# 12 Exhibit 1 (Part 12 of 14)# 13 Exhibit 1 (Part 13 of 14)# 14 Exhibit 1 (Part 14 of 14)# 15 Exhibit 2# 16 Exhibit 3# 17 Exhibit 4# 18 Exhibit 5# 19 Exhibit 6# 20 Exhibit 7# 21 Exhibit 8# 22 Exhibit 9)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 09/16/2005) |
| 1245 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1174 MOTION to Dismiss. Note:PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO THE CONSOLIDATED MOTION TO DISMISS OF THE SAUDI RED CRESCENT SOCIETY AND DR. ABDUL RAHMAN AL SWAILEM. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1246 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1183 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT DR. ABDULLAH BIN ABDUL MOHSEN AL-TURKI. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1247 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1180 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT DR. ABDULLAH BIN SALEH AL-OBAID. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1248 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1177 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT SHEIKH SALEH AL-HUSSAYEN. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1249 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1198 MOTION to Dismiss. Note:PLAINTIFFS MEMORANDUM OF LAW IN OPPOSITION TO THE CONSOLIDATED MOTION TO DISMISS OF SHAHIR ABDULRAOUF BATTERJEE. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Appendix 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 09/20/2005) |
| 1250 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1192 MOTION to Dismiss. Note:plaintiffs' consolidated memorandum of law in opposition to motion to dismiss by defendants Talal M. Badkook and M.M. Badkook Company. Document filed by Continental Casualty Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kaplan, Robert) (Entered: 09/20/2005) |
| 1251 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1201 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANTS MOHAMED ALI MUSHAYT AND THE MUSHAYT FOR TRADING ESTABLISHMENT. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1252 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1186 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANTS SHEIKH SAFER AL-HAWALI AND SHEIKH SALMAN AL-OADAH. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1253 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1189 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT HAMAD AL-HUSAINI. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1254 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1195 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT ADNAN BASHA. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1255 | 09/20/2005 | MEMORANDUM OF LAW in Opposition re: 1204 MOTION to Dismiss. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS OF DEFENDANT DR. ABDULLAH NASEEF. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/20/2005) |
| 1256 | 09/21/2005 | MEMORANDUM AND OPINION # 92163... For the reasons explained in this document, SHC's motion to dismiss the Ashton, Burnett, and Federal complaints for lack of subject matter jurisdiction is granted. Prince Salman's motion to dismiss the Ashton, Burnett, and Federal complaints for lack of subject matter and personal jurisdiction is granted. Prince Naif's motion to dismiss the Ashton, Burnett, and Federal complaints for lack of subject matter & personal jurisdiction is granted. Rabita Trust's motions to dismiss the Ashton, Burnett, and Federal complaints are denied without prejudice. Wa'el Jalaidan's motions to dismiss the Ashton, Burnett, and Federal complaints are denied, but the RICO, TVPA, negligence, and Federal intentional tort claims against him are dismissed. IIRO's motions to dismiss the Ashton, Burnett, and Federal complaints are denied, but the RICO, TVPA, negligence, and Federal intentional tort claims against it are dismissed. Tarik Hamdi's motions to dismiss the Burnett and Federal complaints are denied, but the RICO, TVPA, negligence, and Federal intentional tort claims against him are dismissed. Abdulrahman Alamoudi's motion to dismiss the Burnett complaint is granted; his motion to dismiss the Federal complaint is denied, but the RICO, TVPA, intentional tort, and negligence claims are dismissed. Success Foundation's motion to dismiss the Burnett complaint is granted. The motions by African Muslim Agency, Grove Corporate, Heritage Education Trust, IIIT, Mar-Jac Investments, Reston Investments, Safa Trust, and York Foundation to dismiss the Burnett complaint are granted. IIIT's motion to dismiss the Ashton complaint is granted. Mar-Jac Poultry's motions to dismiss the Burnett, Ashton, and Federal complaints are granted. The motions to dismiss the Federal complaint by Taha Al-Awani, Muhammad Ashraf, M. Omar Ashraf, M.Yaqub Mirza, and Iqbal Unus are granted. Jamal Barzinji's motion to dismiss the Federal complaint is denied, but the RICO, TVPA, intentional tort, and negligence claims against him are dismissed. National Commercial Bank's motion to reconsider the Court's January 18 opinion and order is granted to the extent that it requests the Court to consider its personal jurisdiction defense before resolving the FSIA issue. (Signed by Judge Richard C. Casey on 9/21/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 09/21/2005) |
| 1257 | 09/22/2005 | AFFIRMATION of SEAN P. CARTER in Opposition re: 1174 MOTION to Dismiss.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBITS 1 TO 2# 2 Exhibit EXHIBIT 3# 3 Exhibit EXHIBIT 3A# 4 Exhibit EXHIBIT 4# 5 Exhibit EXHIBIT 4A# 6 Exhibit EXHIBIT 4B# 7 Exhibit EXHIBIT 4C# 8 Exhibit EXHIBITS 5 TO 11)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/22/2005) |
| 1258 | 09/23/2005 | AFFIDAVIT OF SERVICE. Aradi, Inc. served on 7/21/2004, answer due 8/10/2004; Benevolence International Foundation-USA served on 1/13/2005, answer due 2/2/2005; American Muslim Foundation (AMF) served on 6/2/2004, answer due 6/22/2004; Aqsa Islamic Bank served on 7/28/2004, answer due 8/17/2004; Hisham Al-Talib served on 7/27/2004, answer due 8/16/2004; Ahmed Idris Nasreddin served on 5/27/2004, answer due 6/16/2004; Mamoun Darkazanli served on 5/27/2004, answer due 6/16/2004; Somali Network, A.B. served on 5/27/2004, answer due 6/16/2004. Service was made by MAIL. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/23/2005) |
| 1259 | 09/23/2005 | TRANSCRIPT of proceedings held on 6/15/05 before Judge Richard C. Casey. (jbe, ) (Entered: 09/23/2005) |
| 1260 | 09/23/2005 | AFFIRMATION of SEAN P. CARTER in Opposition re: 1174 MOTION to Dismiss., 1177 MOTION to Dismiss., 1180 MOTION to Dismiss., 1183 MOTION to Dismiss.. Document filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBITS 1-5# 2 Exhibit EXHIBITS 6-13# 3 Exhibit EXHIBITS 14 TO 22# 4 Exhibit EXHIBITS 23 TO 29# 5 Exhibit EXHIBITS 30 TO 37# 6 Exhibit EXHIBITS 38 TO 39# 7 Exhibit EXHIBIT 40# 8 Exhibit EXHIBIT 40A# 9 Exhibit EXHIBIT 40B# 10 Exhibit EXHIBITS 41 TO 43# 11 Exhibit EXHIBIT 44# 12 Exhibit EXHIBIT 44A# 13 Exhibit EXHIBITS 45 TO 46# 14 Exhibit EXHIBIT 47# 15 Exhibit EXHIBIT 47A# 16 Exhibit EXHIBIT 47B# 17 Exhibit EXHIBIT 47C# 18 Exhibit EXHIBIT 47D# 19 Exhibit EXHIBIT 48# 20 Exhibit EXHIBIT 48A# 21 Exhibit EXHIBIT 49)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/23/2005) |
| 1261 | 09/23/2005 | AFFIDAVIT OF SERVICE of Summons and Amended Complaint,,,,,,,, Mamoun Darkazanli served on 5/27/2004, answer due 6/16/2004; Zeinab Mansour-Fattouh served on 5/27/2004, answer due 6/16/2004; Gulf Center S.R.L. served on 5/27/2004, answer due 6/16/2004; Nasco Business Center Sas Di Nasreddin Ahmed Idris served on 5/27/2004, answer due 6/16/2004; Nasco Nasreddin Holdings,A.S. served on 5/27/2004, answer due 6/16/2004; Nasreddin Ahmed served on 5/27/2004, answer due 6/16/2004; Mamoun Darkazanli Import-Export Company served on 5/27/2004, answer due 6/16/2004; Barakaat International Foundation served on 5/27/2004, answer due 6/16/2004; MIGA- Malaysian Swiss, Gulf and African Chamber served on 5/27/2004, answer due 6/16/2004. Service was accepted by PERSON. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBITS A TO K# 2 Exhibit EXHIBITS L TO R)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 09/23/2005) |
| 1262 | 09/23/2005 | MOTION to Dismiss Note:the Federal Insurance action. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 09/23/2005) |
| 1263 | 09/23/2005 | MEMORANDUM OF LAW in Support re: 1262 MOTION to Dismiss Note:the Federal Insurance action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 09/23/2005) |
| 1264 | 09/23/2005 | MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 09/23/2005) |
| 1265 | 09/23/2005 | MEMORANDUM OF LAW in Support re: 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 09/23/2005) |
| 1266 | 09/23/2005 | STIPULATED EXTENSION OF TIME IN WHICH TO FILE REPLY that Defendants Time to Reply to Plaintiffs Response to Defendants Motion to Dismiss, be extended an additional ten days from October 14, 2005 to October 24, 2005. (Signed by Judge Richard C. Casey on 9/23/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 09/26/2005) |
| -- | 09/23/2005 | Set/Reset Deadlines as to 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION. Replies due by 10/24/2005. (rjm, ) (Entered: 09/26/2005) |
| 1267 | 09/26/2005 | REPLY MEMORANDUM OF LAW in Support re: 1013 MOTION to Dismiss.. Document filed by Khaled Bin Salim Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 09/26/2005) |
| 1268 | 09/26/2005 | REPLY MEMORANDUM OF LAW in Support re: 1189 MOTION to Dismiss.. Document filed by Sheik Hamad Al-Husaini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/26/2005) |
| 1269 | 09/26/2005 | REPLY AFFIDAVIT of Alan Kabat in Support re: 1189 MOTION to Dismiss.. Document filed by Sheik Hamad Al-Husaini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/26/2005) |
| 1270 | 09/26/2005 | REPLY MEMORANDUM OF LAW in Support re: 1174 MOTION to Dismiss.. Document filed by Saudi Red Crescent. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/26/2005) |
| 1271 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendants Al-Barakat, Al-Barakat Bank of Somalia, Al-Barakat Finance Group, Al-Barakat Financial Holding Co., Al-Barakat Global Telecommunications, Al-Barakat Group of Companies Somalia Limited, Al-Barakat International, Al-Barakat Investments, Barakat Wire Transfer Company. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1272 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Al Rajhi Banking and Investment Corporation. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1273 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Al Shamal Islamic Bank. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1274 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendants Bank Al Taqwa Limited, Al Taqwa Trade, Property and Industry Company, Ahmed Idris Nasreddin and Youssef M. Nada. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1275 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Abdulla bin Khalid al Thani. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1276 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Ary Gold. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1277 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Omar Al Bayoumi. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1278 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Mamoun Darkazanli. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1279 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Global Relief Foundation. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1280 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Habib Bank. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1281 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant the Islamic Assembly of North America. Document filed by Burnett Plaintiffs, World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1282 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Islamic African Relief Agency. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1283 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant the Islamic Republic of Iran. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1284 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Mashreq Bank. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1285 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Mustafa Ahmed Al-Hisawi. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1286 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant the Qatar Charitable Society. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1287 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant the Rabita Trust. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1288 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Sami Omar Al-Hussayen. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1289 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Shahir Batterjee. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1290 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Standard Charter Bank. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1291 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant the Syrian Arab Republic. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1292 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Tadamon Islamic Bank. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1293 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Wafa Humanitarian Organization. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1294 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Yassin Abdullah Al Kadi. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1295 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Saudi Hollandi Bank. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1296 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant National Bank of Kuwait. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1297 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Bank Al Jazira. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1298 | 09/27/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Benevolence International Foundation. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/27/2005) |
| 1299 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1177 MOTION to Dismiss.. Document filed by Saleh Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1300 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1180 MOTION to Dismiss.. Document filed by Abdullah Bin Saleh Al-Obaid. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1301 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1183 MOTION to Dismiss.. Document filed by Abdullah Muhsen Al Turki. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1302 | 09/27/2005 | MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions. Document filed by Abdul Aziz Al-Ibrahim, Abdul Aziz Al-Ibrahim. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 09/27/2005) |
| 1303 | 09/27/2005 | MEMORANDUM OF LAW in Support re: 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions.. Document filed by Abdul Aziz Al Ibrahim. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 09/27/2005) |
| 1304 | 09/27/2005 | MOTION to Dismiss Note:New York Marine. Document filed by Abdul Aziz Al-Ibrahim. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 09/27/2005) |
| 1305 | 09/27/2005 | MEMORANDUM OF LAW in Support re: 1304 MOTION to Dismiss Note:New York Marine.. Document filed by Abdul Aziz Al Ibrahim. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 09/27/2005) |
| 1306 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1195 MOTION to Dismiss.. Document filed by Adnan Basha. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1307 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1204 MOTION to Dismiss.. Document filed by Abdullah Omar Naseef. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1308 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1192 MOTION to Dismiss.. Document filed by Talal Mohammed Badkook. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1309 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1198 MOTION to Dismiss.. Document filed by Shahir Abdulraoof Batterjee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1310 | 09/27/2005 | REPLY MEMORANDUM OF LAW in Support re: 1186 MOTION to Dismiss.. Document filed by Safar Al-Hawali. (Attachments: # 1 Exhibit 1-2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/27/2005) |
| 1312 | 09/27/2005 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL that the Law Office of David Gourevitch shall be hereby substituted for Coburn & Schertler, LLP now known as Schertler & Onorato, LLP as counsel for defendants Martin Wachter, Erwin Wachter, Secor Treuhand Anstalt, and Asat Trust Reg. (Signed by Judge Richard C. Casey on 9/27/05) Filed In Associated |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 09/28/2005) |
| -- | 09/27/2005 | Minute Entry for proceedings held before Judge Richard C. Casey : Status Conference held on 9/27/2005. Court discuss scheduling issues with the parties. Judge Casey tells the parties to limit and consolidate the motions being sent to the Court. The Court requests that the defendants set up a committee to handle scheduling so it is more manageable for the Court. The Court wants the parties to report back their progress by 10/21/05. (rjm, ) (Entered: 12/05/2005) |
| 1311 | 09/28/2005 | REPLY MEMORANDUM OF LAW in Support re: 1201 MOTION to Dismiss.. Document filed by Mohammed Ali Sayed Mushayt. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 09/28/2005) |
| 1313 | 09/29/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - NOTICE of More Definite Statement as to DAR AL MAAL AL ISLAMI A/K/A DAR-AL-MALL AL ISLAMI A/K/A DAR AL-MAAL AL-ISLAMI (DMI) REFERRING TO AND INCLUDING DAR AL MAAL ADMINISTRATIVE SERVICES SA A/K/A DMI ADMINISTRATIVE SERVICES SA AND DAR AL MAAL AL ISLAMI TRUST (?DMI TRUST?). Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 Exhibit 1)(Leonardo, Christopher) Modified on 10/7/2005 (gf, ). (Entered: 09/29/2005) |
| 1314 | 09/29/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - NOTICE of More definite statement as to National Commercial Bank. Document filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. (Attachments: # 1 Exhibit 1)(Leonardo, Christopher) Modified on 10/7/2005 (gf, ). (Entered: 09/29/2005) |
| 1315 | 09/29/2005 | AFFIDAVIT OF SERVICE. The Republic of Iraq served on 7/26/2005, answer due 8/15/2005. Service was accepted by Ministry of Foreign Affairs. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 09/29/2005) |
| 1316 | 09/29/2005 | AFFIDAVIT of J. Scott Tarbutton Note:Affidavit in Support of Request for Issuance of Clerk's Certificate of Default. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 09/29/2005) |
| 1317 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO DR. ABDULLAH BIN SALEH AL-OBAID. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1318 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO THE MUSHAYT FOR TRADING ESTABLISHMENT. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1319 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO TALAL M. BADKOOK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1320 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO ADNAN BASHA. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1321 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO SHEIKH SALEH AL-HUSSAYEN. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1322 | 09/30/2005 | MOTION to Amend/Correct Note:Leave to file Second Amended Complaint. Document filed by Havlish Plaintiffs. (Attachments: # 1 Exhibit Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09848-RCC(Corr, Stephen) (Entered: 09/30/2005) |
| 1323 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO DR. ABDULLAH BIN ABDUL MOHSEN AL-TURKI. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1324 | 09/30/2005 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO SAUDI RED CRESCENT SOCIETY AND DR. ABDUL RAHMAN AL SWAILEM. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1325 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO SHAHIR BATTERJEE. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1326 | 09/30/2005 | RICO STATEMENT Note:APPLICABLE TO SHEIKH SAFER AL-HAWALI AND SHEIKH SALMAN AL-OADAH. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT B)(Feldman, Elliott) (Entered: 09/30/2005) |
| 1327 | 09/30/2005 | NOTICE of PLAINTIFFS' MORE DEFINITE STATEMENT AS TO THE SAUDI COMMITTEE FOR RELIEF AND CHARITY WORK ABROAD. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliott) (Entered: 09/30/2005) |
| 1328 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement as to All ONeill Plaintiffs - Victims List. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1329 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Arab Bank, PLC. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1330 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Shahir Abdularaoof Batterjee. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1331 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Muslim World League, as That Term is Defined Herein. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1332 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant International Islamic Relief Organization, as that Term is Defined Herein. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1333 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Council on American-Islamic Relations (CAIR) and CAIR-Canada. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1334 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Dubai Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1335 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Banca Del Gottardo a/k/a Banca Del'Gottardo. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1336 | 09/30/2005 | MOTION to Dismiss Note:Named Defendants in Exhibit A. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Kreindler, James) (Entered: 09/30/2005) |
| 1337 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Al-Haramain Islamic Foundation, Inc. a/k/a Al-Haramain Islamic Foundation a/k/a Islamic Al-Haramain and Al Haramain Islamic Foundation (Saudi Arabia), Al Haramain Islamic Foundation (Albania), Al Haramain Islamic Foundation (Bangladesh), Al Haramian Islamic Foundation (Bosnia-Herzegovian), Al Haramain Islamic Foundation (Ethiopia), Al HaramainIslamic Foundation (Indonesia), Al Haramain Islamic FOundation (Kenya), Al Haramain Islamic Foundation (Netherlands), Al Haramain Islamic Foundation (Pakistan), Al Haramain Islamic Foundation (Somalia), Al Haramain Islamic Foundation (Tanzania), Al Haramain Islamic Foundation a/k/a Al Haramain Islamic Foundation, Inc. (United States). Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1338 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Da Al Maal Al Islami a/k/a Dar-Al-Mall al Islami a/k/a Dar Al-Maal Al-Islami Referring to and Including Dar Al Maal Adminsitrative services, Sa a/ka/ DMI Administrative Services SA and Dar Al Maal Al Islami Trust. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1339 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Schreiber and Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber, Jr.. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1340 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Sercor Treuhand Anstalt. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1341 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant National Commerical Bank and NCB's Entities NCB and NCB Entities. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1342 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Martin |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) |
| 1343 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Erwin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1344 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to defendant Al Baraka Investment & Develpment corp. a/k/a Al Baraka Bank a/k/a Dallah Al Baraka Group, LLC. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1345 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Abdul Matin Tatari. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1346 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Triple-B Trading Company GmbH. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1347 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Tatex Trading GMBT a/k/a Tatex Trading GMBH. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1348 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Rabita Trust. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1349 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Saudi American Bank. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1350 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant World Assembly of Muslim Youth. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1351 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Saleh Abdullah Kamel. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1352 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Akida Investment Company Limited. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1353 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Akida Private Bank Limited. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1354 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Hamed Al Barakati. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1355 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Yassin Abdullay Al-Qadi a/k/a Yassin Al-Quadi a/k/a Yassin Al-Kadi a/k/a Yasin Al-Qadi. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1356 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Sulaiman Abdul Aziz Al Rajhi. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1357 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Khalid Bin Mahfouz a/k/a Khaled Bin Mahfouz. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1358 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant Faisal Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1359 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Asat Trust Reg.. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1360 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Taha Al Alwani A/K/A Dr. Taha Jabir Al' Alwani. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1361 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant schreiber & Zindel, Frank Zindel, Engelbert Schreiber, and Engelbert Schreiber, Jr.. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1362 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Erwin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1363 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Martin Wachter. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1364 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Asat Trust Reg. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1365 | 09/30/2005 | NOTICE of Plaintiffs More Definite Statement/Additional Allegations as to Defendant Sercor Treuhand Anstalt. Document filed by Estate of John P.O'Neill, Sr.. (Mac Neill, Gina) (Entered: 09/30/2005) |
| 1366 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Kalia Foreign Exchange. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1367 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Muwafaq Foundation. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1368 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendants Al Farooq Mosque, Islamic Call Organization, Mohammed Al Massari, Global Jihad Fund, Al Muhajiroun Group, Saudi Commission for Relief and Charity Work Abroad, Abu Hafs the Mauritanian, Agus Budiman, Ahmed Ressam, Said Bahaji, Zakariya Essabar, Mohammed Ali Hasan Al Moayad, Ibrahim Muhammad Afandi, Abdulrahman Hassan Sharbatly, Ahmed Zaki Yamani, Ahmad Al Harbi, Mohammed Al-Issaim, Hamad Hussaini, Mohamed Loay Bayazid, Ahmed Brahim, Abu Musab Al-Zarqawi, Ayman Al-Zawahiri, Abu Ibrahim Al-Masri, Mohammad J. Fakihi, Mohamed Bin Mohamed Abdelhedi, Kamel Darraji, Imed Ben Bechir Jammali, Habib Ben Ahmed Loubiri, Chabaane Ben Mohamed Trabelsi, Swar Al Dhahab, Abu Hamza Al Masri, Ramzi Ahmed Yousef, Abu Bakar Bashir, Abdul Hakim Murad, Tawfiq Bin Attash, a.k.a. Khallad, Samir Salah, Ayadi Chafiq Bin Muhammad, Muhammad Ali Harrath, Abu Muhammad Al-Maqdesi, Khalid al Mihdhar, Majed Moqed, Nawaf al Hazmi, Salem al Hazmi, Hani Hanjour, Satam M.A. al Suqami, Waleed al Shehri, Wail al Shehri, Mohamed Atta, Abdul Aziz al Omari, Marwan Al-Shehhi, Fayez Banihammad, Ahmed al Ghamdi, Hamza al Ghamdi, Mohand al Shehri, Saeed al Ghamdi, Ahmad al Haznawi, Ahmed al Nami, and Ziad Samir Jarrah.. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1369 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendants Al Farooq Mosque, Mohammed Al Massari, Abu Hafs the Mauritanian, Agus Budiman, Ahmed Ressam, Said Bahaji, Zakariya Essabar, Mohammed Ali Hasan Al Moayad, Ibrahim Muhammad Afandi, Abdulrahman Hassan Sharbatly, Ahmed Zaki Yamani, Ahmad Al Harbi, Mohammed Al-Issaim, Hamad Hussaini, Mohamed Loay Bayazid, Ahmed Brahim, Abu Musab Al-Zarqawi, Ayman Al-Zawahiri, Abu Ibrahim Al-Masri, and Mohammad J. Fakihi. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1370 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Yusuf Al-Qardawi. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1371 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Muhammed Galeb Kalaje Zouaydi. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1372 | 09/30/2005 | NOTICE of Plaintiffs' More Definite Statement as to Defendant Vakufska Banka. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit 1)(Elsner, Michael) (Entered: 09/30/2005) |
| 1373 | 09/30/2005 | MOTION to Dismiss Note:the Cantor Fitzgerald action. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 09/30/2005) |
| 1374 | 09/30/2005 | MEMORANDUM OF LAW in Support re: 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 09/30/2005) |
| 1375 | 09/30/2005 | MOTION to Dismiss Note:the Ashton action. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McGuire, James) (Entered: 09/30/2005) |
| 1376 | 09/30/2005 | MEMORANDUM OF LAW in Support re: 1375 MOTION to Dismiss Note:the Ashton action.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McGuire, James) (Entered: 09/30/2005) |
| 1377 | 09/30/2005 | NOTICE of Consolidation of Pleadings. Document filed by Burnett Plaintiffs. (Elsner, Michael) (Entered: 09/30/2005) |
| 1378 | 09/30/2005 | NOTICE of Consolidation of Pleadings. Document filed by Euro Brokers Inc., et al.. (Elsner, Michael) (Entered: 09/30/2005) |
| 1379 | 09/30/2005 | NOTICE of Consolidation of Pleadings. Document filed by World Trade Center Properties LLC, et |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | al.. (Elsner, Michael) (Entered: 09/30/2005) |
| 1380 | 09/30/2005 | NOTICE of Filing of Certificate of Service of the Federal Plaintiffs' First Amended Complaint with Incorporated More Definite Statements, RICO Statements and Rule 15d Supplemental Pleadings, Filed in Accordance with Case Managment Order Number 2. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliott) (Entered: 09/30/2005) |
| 1463 | 09/30/2005 | SIXTH AMENDED CONSOLIDATED MASTER COMPLAINT against Tarik Bin Laden, Iraq, The Taliban, Al Quida/Islamic Army, Al Baraka Investment and Development Corporation, Faisal Islamic Bank, Al Barakaat Exchange LLC, Success Foundation, Inc., Mohamed S. Omeish, Abdurahman Alamoudi, Khaled Nouri, Sulaiman Al-Ali, Abdullah M. Al-Mahdi, Tareq M. Al-Swaidan, Abdul Al-Moslah, Salah Badahdh, Abdullah Bin Saleh Al Obaid, Hassan A.A. Bahfzallah, Abu Sulayman, Ahmed Totonji, Hisham Al-Talib, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Tarik Hamdi, Sherif Sedky African Muslim Agency, Aradi, Inc., Mar-Jac Poultry, Inc., Mena Corporation, Saar International, Sterling Management Group, Inc., Rabita Trust, Al-Haramain Islamic Foundation, Inc., Al Haramain Foundation, Al Haramain Islamic Foundation, Inc., Aqeel Abdul-Azeel Al-Aqeel, Mansour Al-Kadi, Soliman H.S. Al-Buthe, Perouz Seda Ghaty, Benevolence International Foundation-USA, Syed Suleman Ahmer, Enaam Mahmoud Arnaout, Mazin M.H. Bahareth, Shahir Abdulraoof Batterjee, Zahir H. Kazmi, Muzaffar Khan, Soliman J. Khudeira, Jamal Nyrabeh, Wamy International, Inc., Abdullah Bin Laden, Ibrahim S. Abdullah, Mohammad Bin Faris, Mahmoud Dakhil, Khaled Bin Salim Bin Mahfouz, Abdulrahman Bin Khalid Bin Mahfouz, Saleh Abdullah Kamel, Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Salaiman Al-Rajhi, Mohammad Jamal Al Khalifa, Aqueel Al-Aqueel, Abdul Rahman Al Swailem, Wa'el Hamza Jalaidan, Abdullah Omar Naseef, The Republic of Sudan, The Islamic Emirate of Afghanistan, Al Qaeda Islamic Army, Estate of Muhammad Atef, Ayman Al Zawahiri, Estate of Abu Hafs, Estate of Abu Salah Al-Yemeni, Estate of Abu Jaffer Al-Jaziri, Anas Al Liby, Ahmed Mohamed Hamed Ali, Hashim Abdulrahman, Mustafa Ahmed Al-Hawsawi, Abu Musab Zarqawi, Sheikh Omar Bakri Muhammad, Abdul Fattah Zammar, Mamoun Darkazanli, Ghasoub Al Abrash Ghalyoun, Sabir Lamar, Wadih El-Hage, Wali Khan Amin Shah, Abu Sayef Group (ASG), Jemaah Islamiya, Egyptian Gama'a Al-Islamiya, Terrorist Hijackers, Muhammad Omar, Maulvi Abdul Kabir, Jalil Shinwari, Noor Jalil, Abu Agab, Ministry of Defense, Ministry of Interior, Sudanese Intelligence Service, Hassan Turabi, Omar Hassan Ahmad Al-Bashir, Abdul Rahim Mohammed Hussein, Abdel Wahab Osman, Iss El-Din El Sayed, Rahman Abdul Siral-Khatim, Al Amn Al-Dakhili, Al Amn Al-Khariji, Islamic Republic of Iran, Islamic Revolutionary Guard ("IRGC"), Iranian Ministry of Intelligence and Security ("MOIS"), Lashkar Redayan-E-Islami (Islamic Martyrs Brigade), Ayatollah Ali Khamenei, Mohammed Mohammadi Rayshahri, Qorban Ali Najaf-Abadi, Ali Falahyan, Ali Blokian, Ahmad Salah (Salim), Mahdi Chamran Savehi, Mohsen Reza'i, Hoseyn Shaykh Ol-Eslam, Yahya Rahim Safavi, Qorban 'Ali Najaf Abadi, Co-Conspirators, Abdul Rahman Khaled Bin Mahfouz, Abdulla Al Obaid, Abdula Bin Laden, Infocus Tech of Malaysia, Yazid Sufaat of Kuala Lumpur Malaysia, Al-Shaykh Al-Iraqi, Azzam Service Center, Abu Hajer Al Iraqi, Hassan Al Turabi, Ministry of Intelligence and Security, Al-Hijrah Construction and Development Ltd., Gum Arabic Co. Ltd., Al Shamal for Investment and Development, Saudi Dallah Al Baraka Group LLC, Omar Abdullah Kamel, Dallah Al Baraka Group LLC, Dar-al-maal Al Islami, Al-Bir Saudi Organization, Tadamon Islamic Bank, Mohammad S. Mohammad, Lebanese Hezbollah, Palestine Islamic Jihad, Hamas, Mustasim Abdel-Rahim, Sudanese Government of Northern State, National Fund for Social Insurance, Abd Al Samad Al-Ta'ish, Mohamed Sadeek Odeh, khalid Al Fawwaz, Abdel Barry, Ahmed the German, Iraqi Secret Service, Gulbuddin Hekmatyar, Mohammed Sarkawi, Al Tawhid, Haji Mohamad Akram, Mounir El-Motassadeq, Ramzi Mohammed Abdullah Binalshibh, Abdallah Omar, Said Bahaji, Umar Faruq, Ibn Sheik Al-libi, Abelghani Mzoudi, Abd Al-Rahim Al-Nashiri, Abdullah Al Abdulazi Al Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud, Salmin Aziz Al Saud, Zouaydi, Mullah Kakshar, Abdulazis Rahman Al Saud, Arafat El-Asahi, Haydar Mohamed Bin Laden, Mohammed Bin Abdulrahman Al Ariefy, Faisal Group Holding Co., Alfaisaliah Group, Bashsh Hospital, Mushayt, Abdullah Muhsen Al Turki, Saudi High Commission, Abdul Aziz Al Ibrahim, Tarek Ayoubi, Al Anwa, Help African People, Ibrahim Bin Abdul Aziz Al Ibrahim Foundation, Mercy International Relief Agency, Islamic Movement of Uzbekistan (IMU), Saudi Bin Laden Group (LBG), Bakr M Bin Laden, Salem Bin Laden, Saleh Gazaz, Mohammed Bahareth, Abdullah Bin Said, Mohammed Nur Rahmi, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company, Yeslam M. Bin Laden, Yassin Abdullah Al-Kadi, Human Concern International Society, Talal Mohammed Badkook, Mohaman Ali Elgari, New Diamond Holdings, M.M. Badkook Co. for Catering & Trading, Al-Mustaqbal Group, National Management Consultancy Center (NMCC), Saleh Abdulaziz Al-Rajhi, Piedmont Poultry, Salim Bin Mahfouz, SNCB Corporate Finance Ltd., SNCB |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Securities Ltd. in London, SNCB Securities Ltd. in New York, Zakat Committee, Red Crescent Saudi Committee, Blessed Relief Foundation, Al-Birr, Hisham, Hezb-E-Islami, Saif Al Islam El Masry, Ahmad Ajaj, Wa'el Jalaidan, Abdulrahman Alamoudi, American Muslim Foundation (AMF), Mohammed Omeish, Adnan Basha, Mahmoud Jaballah, Arafat El-Ashi, Moro Islamic Liberation Front (MILF), Jamal Ahmed Mohammed, Mohmous Jaballah, Mohammed Khatib, Saudi Joint Relief Committee, Taibah International Aid Association, Islamic African Relief Agency, Fazeh Ahed, Sanabil Al-Khair, Shaled Nouri, Ihab Ali, Samir Salah, Ibrahim Hassabella, Sherifsedky, National Development Bank, Dallah Avco Trans Arabia Co. LTD., Omar Al Bayoumi, Masjed Al Munawarah, Aqsa Islamic Bank, Aqeel Al-Aqeel, Ahmed Ibrahim Al Najjar, Adel Muhammad Sadiq Bin Kazem, Abdulaziz Bin Hamad, Arab Cement Company, Zeinab Mansour-Fattouh, Mohammed Chehade, Hazem Ragab, Mohammed Alchurbaji, Mustafa Al-Kadir, Abu Al-Maid, Al Qaeda Islamic Army, Osama Bin Laden, Zubayadh, Saif Al Adel, Addullah Ahmed Abdullah, Mahfuz Ould Al Walid, Mushin Musa Matwalliatwah, Abu Rahman, Abu Omar Muhammad, Jemaah Isamiya, Algerian Armed Islamic Group (GIA), Al Itihaad Al-Islamiya, Muhammad Omar, Noor Jalil, Saddam Hussein, Taha Yassin Ramadan, Salah Muhammed Mandi, Fraruq Al-Hijazi, Salah Suleiman, Habib Faris Abdullah Al-Mamouri, Abdel Hussein, Hassan Turabi, Islamic Leader, Omar Hassan Ahmad Al-Bashir, President of Sudan, Abdel Wahab Osman, former Sudanese Minister of Industry, Al Amn Al-Dakhili, Intelligence, Al Amn Al-Kariji,Inteligence, Ayatollah Ali Khamenei Spiritual Leader of Iran, Momammed Mohammadi, Mohammadi Rayshahri, Qorban Ali Najaf-Abadi, Ahmad Salah(Salim), General Moshen Reza'I, Yahya Rahim Safavi, head of the IRGC, Abd Al-Hadi al-Iraqi, Abula Bin Laden, Al Khaleejia for Expert Promotion and Marketing Company, Al Taqwa Management Organization SA, Al-Gammaah Al Islamiah, Al-Haramain, Global Relief Foundation, Inc., International Islamic Relief Organization(IIRO), Mohammed Jamal Khalifa, Muwaffaq Foundation National Commerical Bank, Nayef Bin Abdulaziz Al Saud, Sultan Bin Abdulaziz Al Saud, Rabih Haddah, Adel Abdul Batterjee, Somali Internet Company, Suleiman Abdel Aziz, Suleiman Abdel Aziz Al Rajhi, National Islamic Front Party, Mandouh Mahamud Salim, Abdel Barry, haji Mohamad Akram, Mounir El-Motassadeq, Ramzia Mohammed Adbullah Binalshibh, Abdullah Al Abdulaziz Al Saud, Mullah Kakshar, Haydar Mohamed Bin Laden, M. Yaqub Mirza, Hisham Al-Talib, Mansour Al-Kadi, Ahmed Ibrahim Al Najjar, Sheikh Usama Bin-Laden, Al Qaeda/Islamic Army, Ayatollah Ali Hoseini-Khamenei, Iranian Ministry of Information and Security, Islamic Revolunitionary of Guard Corps, Iranian Ministry of Petroleum, Iranian Ministry of Economic Affairs and Finance, Iranian Ministry of Commerce, Iranian Ministry of Defense and Armed Forces Logistics, Iraqi Ministry of Defense, Iraqi Ministry of Finance, Iraqi Ministry of Oil, Iraqi Intelligence Service, Unidentified Terrorist Defendants 1-500, National Commerce Bank, Al Rajhi Bank, Dar Al Maal Al Islami, Al Shamal Islamic Bank, International Relief Organization, Abdurahman Alamoundi, Sanabel Al Khair, Islamic World League, Abdullah Bin Saleh Al-Obaid, Saar Network, Mohammed Jaghkit, Sherif Shedky, Safar Al-Hawali, Sheik Hamad Al-Husaini, Mohammed Ali Sayed Mushayt, Mushayt for Trading Company, Saleh Al-Hussayen, Sheik Salman Al-Oawdah, Makkah mukarrahman Charity Trust, Inc., Republic of Sudan Ministry of Defense, Nimir Petroleum LLC, Mounir Al Motassadeq, Aqeel Al Aqeel, Saleh O. Badahdah, Talobah International Aid Association, Abdurahman Al-Amoundi, Sulaiman Al-Alsheikh, Sulaiman Ali Eldeen, Sanur Salah, Proyectos Promociones Paradaus S.I., Republic of Sudan Ministry of Interior, Mohammed Hussein Al Ibrahim, Ibrahim Bin Abdulaziz Al Ibrahim, Islamic Investment Company of the Gulf (Bathrain)EC, Lujain Al-Iman, Abdullah Al Faisal Bin Abdulaziz AlSaud, Al Tawqwa Trade, Property and Industry Company Limited, Nascoservice S.R.L., Nasreddin Foundation, The Committee for the Defense of Legitimate Rights, (CDLR), Akida Al-Taqwa Limited, Nada International Anstalt, Nasco Nasredden International Group Limited Holding, Global Diamond Resources, Nasreddin Group International Holding Limited, Nascotex S.A., Nasco Business Center Sas Di Nasreddin Ahmed Idris, Nasredddin Ahmed Idris, Ahmed Idris Nasreddin, Guld and African Chamber, Ba Taqwa For Commerce and Real Estate Company Limited, Akida Bank Private Limited, Arab Bank, Youssef M. Nada, Youssef M. Nada & CO., GRF, Shahir Abdulraoof Batterjee, Syed Suleman Ahmer, Abdul Rahman Bin Kahlid Bin Mahfouz, World Assembly of Muslim Youth, Mohammed Ali Hasan Al Moayad, Al Farooq Mosque, Ibrahim Mohammed Afandi, Mohammed Bin Abdullah Al-Jomaith, Abdulrahman Hassan Sharbatly, Salahuddin Abduljawad, Ahmed Zaki Yamani, Ahmad Al Harbi, Hamad Hussaini, Abu Rida Al Suri, Mohamed Loay Bayazid, Ahmed Brahim, Abu Musab Al-Zarqawi, Saleh Abdullah kamel, Delta Oil Company, Ltd., Wael Jalaidan, James W Monsour, Daral Maal Al Islami Trust, Al-Baraka Bancorp, Inc., Mohammed Albanna, Sami Omar Al-Hussayen, Islamic Assembly of North America, John Doe, The Gobal Relief Foundation, Benevolence International Foundation, Canada, Abdullah Omar Naseef, Al Bir Dawalia, Mohammed Ali Husan Al Moayed, brahim Muhammad Afandi, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Salahuddin Abduljawad, Ahmed Zaki Yamani, Abmad Al Harbi, Mohammed Al-Issai, Mohamed Loay Bayazid, Saudi Red Crescent, Abu Musab Al-Zarqawi, Muzaffar kahn, Mazin M.H. Bahareth, Yassin Abdullah Kadi, Mohamed Mansour, Daral Maal Al Islami Trust, Mamoun Darkazanli, Queens City Cigareetes and Candy, Islamic Assembly of North AmericaFoundation, Lynn Faulkner, Rabita Al-Alam Al-Islami, Anwar Hajjaj, Abelmagne Ali Eldeen, Nasreddin Company Nasco Sas Di Ahmed Idris Nassneddin Ec, Yeslman M. Bin Laden, Salman Bin Abdulaziz Al Saud, Mohammed Al Massari, Yassir Al-Sirri, Addullah Bin Abdul Muhsen Al Turki, Omar Bin Laden, Ahmed Nur Ali Jumale, Naif Bin Abdulaziz Al Saud, Mohammed Hussein Al-Amoudi, islamic Investment Company of the Gulf(Bathrain)EC, Addullah Al Faisal Abdulaziz Al Saud, Khalid Al-Fawwaz, Al Taqwa Trade Property and Industry Company Limited, Akida Investment Co. LTD., Nasco Nasreddin Holdings,A.S., Nasreddin International Limited Group, The Advice and Reformation Committee(ARC), Nasreddin Ahmed, Guld and African Center, Saudi Binladin Group, Inc., Al Qaida, Asbat Al-Ansar, Al Gama'a Al-Islamiyya, Salafist Group for Call and Combat, Lashkar I Janghvi, Lashkar-E Tayyiba, Jemaah Islamiya Organization, Syrian Arab Republic, Muhammad Atif, Sayf Al-Adl, Shaykh Sa'id, Abu Hafs The Mauritanian, Abu Zubaydah, Ayman Al-Zawahiri, Thirwat Salah Shihata, Tariq Anwar Al-Sayyid Ahmad, Muhammad Salah, Makhtab Al-Khidamat, Islamic Army of Aden, Al-Rashid Trust, Mamoun Darkazanli Import-Export Company, Mohammed Iqbal Abdurrahman, Benevolence International Fund, Bosanska Idealna Futura, Ramzi Binalshibh, Turkistan Islamic Movement, Wa'el Hamza Julaidan, Adel Ben Soltane, Nabil Benattia, Yassine Chekkaouri, Riadh Jelassi, Mendi Kammoun, Samir Kishk, Tarek Ben Habib Maaroufi, Abdelhalim Remadna, Mansour Thaer, Lazhar Ben Mohammed Tlili, Habib Waddani, The Aid Organization of the Ulema, Abdelkdir Mahmoud Es Sayed, Abu Hamza Al-Masri, Mohamed Ben Belgacem Aouadi, Mokhtar Boughougha, Tarek Charaabi, Sami Ben Khemais Essid, Lased Ben Heni, Somalia Branch of the Al-Haramain Islamic Foundation, Bosnia-Herzegovina Branch of Al-Haramain Islamic Foundation, Umma Tameer-E-Nau (UTN), Bashir-Ud-Din Mahmood, Abdul Majeed, S.M. Tufail, Al-Barakaat, Al Taqwa/Nada Group, Aaran Money Wire Service, Inc., Al-Barakat Bank of Somalia (BSS), Al-Barakat Finance Group, Al-Barakat Financial Holding Co., Al-Barakat Global Telecommunications, Al-Barakat Group of Companies Somalia Limited, Al-Barakat International, Al-Barakat Investments, Al-Barakat Wiring Service, Bank Al Taqwa Limited, Baraka Trading Company, Barakaat Boston, Barakaat Construction Company, Barakaat Enterprise, Barakaat Group of Companies, Barakaat International Foundation, Barakaat International, Inc., Barakaat North America, Inc., Barakaat Red Sea Telecommunications, Barakaat Telecommunications Co. Somalia, Barakat Bank and Remittances, Barakat Computer Consulting (BCC), Barakat Consulting Group (BCG), Barakat Global Telephone Company, Barakat International Companies (BICO), Barakat Post Express (BPE), Barakat Refreshment Company, Barakat Wire Transfer Company, Barakat Telecommunications Company Limited (BTELCO), Barako Trading Company, LLC, Global Services International, Heyatul Ulya, Parka Trading Company, Red Sea Barakat Company Limited, Somalia International Relief Organization, Hussein Mahmud Abdullkadir, Abdirasik Aden, Abbas Abdi Ali, Abdi Adulaziz Ali, Dahir Ubeidullahi Aweys, Hassan Dahir Aweys, Garad Jama, Liban Hussein, Ahmed Nur Ali Jim'ale, Abdullahi Hussein Kahie, Haji Abdul Manan Agha, Al-Hamati Sweets Bakeries, Amin Al-Haq, Saqar Al-Sadawi, Ahmad Sa'id Al-Kadr, Anas Al-Liby, Ahmad Ibrahim Al-Mughassil, Abdelkarim Hussein Mohamed Al-Nasser, Al-Nur Honey Press Shops, Sa'd Al-Sharif, Al-Shifa' Honey Press for Industry and Commerce, Ibrahim Salih Mohammed Al-Yacoub, Ahmed Mohammed Hamed Ali, Ali Atwa, Bilal Bin Marwan, Ayadi Chafiq Bin Muhammad, Ali Saed Bin Ali El-Hoorie, Riad Hijazi, Hasan Izz-Al-Din, Jaish-I-Mohammed, Jam'yah Ta'awun Al-Islamia, Musti Rashid Ahmad Ladehyanoy, Khalid Shaikh Mohammed, Ansar Al-Islam (AI), Youssef Abdaoui, Mohammed Amine Akli, Mohrez Amdouni, Chiheb Ben Mohamed Ayari, Mondher Baazaoui, Lionel Dumont, Moussa Ben Amor Essaadi, Rachid Fehar, Brahim Ben Hedili Hamami, Khalil Jarraya, Mounir Ben Habib Jerraya, Fouzi Jendoubi, Fethi Ben Rebai Masri, Najib Ouaz, Ahmed Hasni Rarrbo, Nedal Saleh, Islamic International Brigade, Special Purpose Islamic Regiment, Riyadus-Salikhin Recognizance and Sabotage Battalion of Chechen Martyrs, Prince Vandar Iban Sultan, Osama Bassnan, Omar Al-Bayoumi, Fahad Al-Thumairy, Abdullah Qassim, Jamal Ba Khorsh, Lashkar Redayan-E-Islami, Ahmad Salah, Abdullah Al Faisal B Al Saud, Salman Bin Abdulaziz Al Saud, Abdulazis Bin Abdul Rahman Al Saud, Dubai Islamic Bank, Ary Group, Islamic Cultural Center of Geneva, Hani Ramadan, Proyectos Y Promocoines Iso Afamia SL, Cobis, Abrash Company, Promociones Y Construccions Tetuan Pricote S.A., Contratas Gioma, Eurocovia Obras SA, Proyectos Edispan, Ghasoub Al Abrash, Mustaf Ahmed Al-Hisawi, Imad Eddin Barakat Yarkas, Muhammed Galeb Kalaje Zuoyadi, Bassam Dalati Satut, Abdalrahman Alarnout Abu Aljer, Mohammad Khair Al Saqqa, Mohammed Hussein Al-Amoudi, Abu Qatada Al-Filistini, Mohammed Al Massari, Ziyad |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Khaleel, Ibrahim Bah, Mamdouh Mahmud Salim, Sheikh Abdullah Azzam, Abdullah Samil Bahmadan, Essam Al Ridi, Abu Omar Omar, Mohammed Ali Hasan Al Moayad, Ibrahim Muhammad Afandi, Abdulrahman Hassan Sharbatly, Mohammed Al-Issai, Abu Rida Al Suri, Salman Al-Ouda, Muhammed J. Fakihi, Agus Budiman, Ahmed Ressam, Doug Gaines, Mustafa Muhammed Ahmad, Estate of Qusay Hussein, Estate of Uday Hussein, Islamic Rescue Organization, World Assembly of Islamic Youth, National Commercial Bank of Saudi Arabia, Saleh Mohamed Bin Laden, Ibrahim Bin Abdul Aziz, Abu Hamza Al Masri, Saqar Al Jadawi, Al Itihaad Al Islamiya (AIAI), Akida Commodity Limited, Akida Management and Trust, Al Taqwa Zaka Establishment, Armand Albert Friedrich Huber, Cemsteel Impex Establishment, Iksir Limited Holding, MIGA- Malaysian Swiss, Gulf and African Chamber, Nasreddin Charitable Foundation, Raw Mat Service and Management SA, Zeinab Mansour, Barzan Ibrahim Al Tikriti, Sheikh Yusuf Al Qardawi, Soliman S. Biheiri, Islamic Center of Tucson, Islamic Society of North America, Muslim Brotherhood, North American Islamic Trust, Yeslam Binladin, Abdulrahman Bin Mahfouz, African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Sanabel Al-Kheer, Inc., Mena Investments, Sana-Bell, Inc., Jamal Barzinji, Iqbal Unus (Yunus), Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza, Agencies and Instrumentalities of the Kingdom of Saudi Arabia, Agencies and Instrumentalities of the Syrian Arab Republic, Agencies and Instrumentalities of the Republic of the Sudan, Husham Hussein, Abu Sayyaf, Hamsiraji Sali, Al Qaeda Islamic Agency, Al-Jaezeera News Agency, Mohammed Jasmin Al-Ali, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr, Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Muslim Brotherhood - Syrian Branch, Muslim Brotherhood - Egyptian Branch, Muslim Brotherhood - Jordanian Branch, Muslim Brotherhood - Kuwaiti Branch, Muslim Brotherhood - Iraqi Branch, Triple-B Trading Company, Tatex Trading GMBHT, Abdul Matin Tatari, Mohammed Mijed Said, Hamel Al Barakati, The Estate of Omari, Barzan E-Tikriti, Metalor, Banca Del Gottardo, The Estate of Abdulaziz Al Omari, Estate of Mohammed Atta, Estate of Fayez Ahmed, Estate of Ahmed Al-Ghamdi, Estate of Hamza Al-Ghamdi, Estate of Marwan Al-Shehhi, Estate of Mohald Al-Shehri, Estate of Khalid Al-Midhar, Estate of Salem Al-Hazmi, Estate of Hani Hanjour, Estate of Saeed Al Ghamdi, Estate of Ahmed Ibrahim A. Al Haznawi, Estate of Ahmed Al Nami, Estate of Ziad Samir Jarrah, Al Baraka Investment & Development Corp., Egyptian Islamic Jihad, Islamic Investment Company of the Gulf (Sharjah), Abdullah Al Faisal Bin Abdulaziz Al Saud, Cherif Sedky, Mohammad Abdullah Aljomaih, Mohammed Hussein Al Amoudi, Centersas Di Nasreddin Ahmed Idris EC, Salah Hajir, Iranian Revolutionary Guard Corps (IRGC), Iranian Revolutionary Guard Corps - QODS Force, Hossein Mosleh, Nasco Business Residence, Hassan Nasrallah, Morteza Reza'i, Adib Sha'ban, Ahmad Vahedi, Abu Waiel, Mohammad Baqer Zolqadr, Abu Zubaydh, Prince Mohamed Al-Faisal Al-Saud, Osama Bin Laden, Abdul Aziz Al-Ibrahim, Estate of Muhammad Atef, Saif Al Adel, Abdullah Ahmed Abdullah, Muhsin Musa Matwalli Atwah, Fazul Abdullah Mohammed, Mohamed Suleiman Al Nalfi, Mustafa Mohamed Fadhil, Ahmed Khalfan Ghailani, Fahid Mohammed Ally Msalam, Sheikh Ahmed Salim Swedan, Muhammad Abu-Islam, Abdullah Qassim, Ramzi Bin Al-Shibb, Council on American-Islamic Relations (CAIR), Abdullah Azzam, Jamal Al-Badawi, Mohammed Omar Al-Harazi, Walid Al-Sourouri, Fatha Abdul Rahman, Yasser Al-Azzani, Jamal Bakhorsh, Ahmad Al-Shinni, Raed Hijazi, Jamil Qasim Saeed, Abu Abdul Rahman, Mohamed Bayazid, The Estate of Al-Shehhi, Hamza Al Ghamdi, Estate of Satam Al-Suqami, Estate of Waleed Al-Shehri, Estate of Wail Al-Shehri, Estate of Nawaf Al-Hazmi, Estate of Hanjour, Estate of Majed Moqued, Zacarias Moussaoui, Muhammed Omar, The Republic of Iraq, Iraqi Intelligence Agency, Yassin Abdullah Al Kadi, Yousef Jameel, Saddam Hussein, Taha Yassin Ramadan, Muhammed Mahdi Salah, Faruq Al-Hijazi, Salah Suleiman, Ahmed Khalil Ibrahim Samir Al-Ani, Habib Faris Al-Mamouri, Eaton Vance Tax-Managed Growth Fund 1.2, Abdel Hussein, Haqi Ismail, Taha Al Alwani, Abd Al-Mushin Al-Libi, Abdul Rahman Khaled Mahfouz, Abdul Rahman Yasin, Abdulla Al Obaid, Advice and Reformation Committee, Afghan Support Committee (ASC), Ahmad I. Nasreddin, Ahmed Nur Ali Jumale, Al Khaleejia for Export Promotion and Marketing Company, Al Rashid Trust, Al Taqwa Bank, Al-Barakaat Group, Al-Gammah Al Islamiah, Al-Haramin, Alif Ghaleb Himmat, Asat Trust Reg., Benevolence International Foundation, International Relief Foundation, Inc., Islamic Army for the Liberation of Holy Places, Islamic Cultural Institute of Milan, Jamal Barzini, Khaled Bin Mahfouz, Mohamed Mansour, Mohamad Jamal Khalifa, Mohammed Bin Mahfouz, Nada Management Organization, S.A., Mufti Mohammed Rashid, Muslim World League, Muwaffaq Foundation, National Commercial Bank, Nayef Ibn Abdulaziz Al Saud, Bin Abdulaziz Al Saud, Rabih Haddah, Saar Foundation, Safiq Ayadi, Saudi Sudanese Bank, Shamal Islamic Bank, Abu Abdul Aziz Nagi, Adil Galil Batargy, Somali Network, A.B., Somali International |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Relief Organization (U.S.A.), Suleiman Abdel Aziz Al Rajhi, Taba Investments, Tanzanite King, Ulema Union of Afghanistan, Wadi Al Aqia, Wafa Humanitarian Organization, Yasin Al-Qadi, Yousef M. Nada, Yousef M. Nada & Co. Gesellschaft M.B.H., Yusaf Ahmed Ali, Saudi American Bank.Document filed by Colleen Holohan, Roberta Kellerman, Veronica Klares, Amy Farnum, Mathilda Geidel, Laurie S. Lauterbach, Ingrid M. Lenihan, Jerline Lewis, Jeffrey Lovit, Virginia McKeon, Olga Merino, Merrilly E. Noeth, Harry Ong, Jr, Perry S. Oretzky, Michael Puckett, Janlyn Scauso, Nancy Shea, Holli Silver, Robin Theurkauf, Joseph A. Tiesi, Anthony Vincelli, Benhardt R. Wainio, Lena Whittaker, Madeleine A. Zuccala, Andrezej Cieslik, Domenick Damiano, Warren Hayes, Warren Monroe, Kevin Mount, Kevin Quinn, Charles Schmidt, Walter Tremsky, Eileen F. Colligan, Paul Quinn, Margit Arias, Gladys Salvo, Evelyn Aron, Co-Conspirators, Nancy Badagliacca, Christina Baksh, Christine R. Huhn, Lynn B. Pescherine, Linda E. Thorpe, Clifford Tempesta, Dorothy Tempesta, Chiemi York, Jennifer Tarantino, H. Michael Keden, Nancy Ann Foster, Joanne Barbara, Fiona Havlish, Russa Steiner, Clara Chirchirillo, Tara Bane, Grace M. Parkinson-Godshalk,, Ellen L. Saracini, TheresaAnn Lostrangio, Judith Reiss, William Coale, Patricia J. Perry, Ralph Maerz, Jr, Linda Panik, Daniel F. Barkow, Martin Panik, Martina Lyne-Ann Panik, Loisanne Diehl, Jin Liu, Nina Barnes, Thomas E. Burnett, Sr, Thomas Burnett, Beverly Burnett, Jeannine P. Baron, Deena Burnett, Mary Margaret Jurgens, Martha Burnett O'Brien, William Doyle, Camille Doyle, Jane Bartels, William Doyle, Sr, Doreen Lutter, Stephen Alderman, Elizabeth Alderman, Jane Alderman, Yvonne V. Abdool, Kimberly Kaipaka Beaven, Alfred Acquaviva, Josephine Acquaviva, Kara Hadfield, Jessica Murrow-Adams, Stephen Jezycki, Michelle Bedigan, James Alario,, Catherine Jezycki, Karium Ali, Jennifer D'Auria, Michael J. Allen, Susan Berger, Jocelyne Ambroise, Thipson Azenabor, John P. Baeszler, Mark Barbieri, Armando Bardales, Madeline Bergin, Kevin W. Barry, Gila Barzvi, John Benedetto, Rina Rabinowitz, Miriam M. Biegeleisen, Maria Giordano, Michael Girdano, Ondina Bennett, Frances Berdan, Prakash Bhatt, Christine Bini, Miles Bilcher, Irene Bilcher, Boris Bililovsky, Emma Tisnovskiy, Leonid Tisnovskiy, Rostyslav Tisnovskiy, Neil B. Blass, Basmattie Bishundat, Bhola P. Bishundat, Krystyna Boryczewski, Michele Boryczewski, Michael Boryczewski, Kris A. Blood, Julia Boryczewski, Brian Barry, Edmund Barry, Daryl Joseph Meehan, Carol Barbaro, Dorothy Ann Bogdan, Nicholas Barbaro, Kim Barbaro, Anna M. Granville, Benjamin Arroyo, Cynthia Arnold, Maria Teresa Boisseau, Lorraine Arias Beliveau, Lauren Arias Lucchini, Andrew Aris, Donald Aris, Thomas Arias, Kathleen Box, Leonor Alvarez, Judith M. Aiken, Lynn Allen, Luke C. Allen, Madelyn Conroy Allen, James Boyle, Richard D. Allen, Michael Jezycki, Jean Adams, Maureen Barry, Suzanne J. Berger, Robert J. Bernstein, David Brace, Murray Bernstein, Norma Bernstein, David M. Bernstein, Joanne F. Betterly, Lillian Bini, Rosemarie Corvino, Curtis Fred Brewer, John Bonomo, Sonia Bonomo, George Bonomo, Sharon Booker, Rose Booker, Hillary A. Briley, Desiree A. Gerasimovich, Susan Brady, Kathleen M. Buckley, Jane M. Smithwick, Javier Burgos, Ursula Broghammer, JoAnne Bruehert, Juan B. Bruno, Susan E. Buhse, Elizabeth R. Burns, James C. Cahill, James W. Cahill, Kathleen Cahill, Deborah Calderon, Janet Calia, Jacqueline Cannizzaro, Cathy A. Carilli, Toni Ann Carroll, Thomas J. Meehan, III, John C. Buckley, Judith Casoria, Tracy Ann Taback Catalano, Santa Catarelli, Gina Cayne, Burnett Plaintiffs, Suk Tan Chin, Edward P. Ciafardini, Frederick Alger, Lisa DiLallo Clark, Dorothy Garcia, Mary Haag, Bettyann Martineau, Michael J. Novotny, Yuko Clark, Maryann Colin, Julia Collins, Patricia Coppo, Edith Cruz, Ildefonso A. Cua, Linda Curia, David Edward Cushing, Federal Insurance Company, Pacific Indemnity Company, Chubb Custom Insurance Company, Louisa D'Antonio, Chubb Indemnity Insurance Company, Chubb Insurance Company of Canada, Chubb Insurance Company of New Jersey, Great Northern Insurance Company, Vigilant Insurance Company, Zurich American Insurance Company, American Guarantee and Liability Insurance Company, Beril Sofia DeFeo, American Zurich Insurance Company, Assurance Company of America, Colonial American Casualty and Surety Insurance Company, Fidelity And Deposit Company of Maryland, Maryland Casualty Company, Northern Insurance Company of New York, Vincent J. Della Bella, Steadfast Insurance Company, Valiant Insurance Company, One Beacon Insurance Company, One Beacon America Insurance Company, American Employers' Insurance Company, The Camden Fire Insurance Association, Homeland Insurance Company of New York, Todd DeVito, Crum & Forster Indemnity Company, North River Insurance Company, United States Fire Insurance Company, American Alternative Insurance Corporation, Great Lakes Reinsurance (UK) PLC, The Princeton Excess & Surplus Lines Insurance Company, Milagros Diaz, Andy Dinoo, Dhanmatee Sam, Maria DiPilato, Stacey Fran Dolan, Rosalie Downey, Jay Charles Dunne, Stanley Eckna, Denise Esposito, Dennis Euleau, Maryanne Farrell, Melissa Van Ness Fatha, Josephine Alger, Steven Feidelberg, Wendy Feinberg, Charlene Fiore, Brian Flannery, Robert T. Folger, Kurt Foster, Ernesto Barrera, Sharlene M. Beckwith, James A. Reed, Benito Colon, Rachel W. Goodrich, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Victoria Higley, Maureen Kelly, Marion Knox, Laura J. Lassman, Philip Lee, Claudia Flyzik, Mei Jy Lee, Melvin C. Lewis, John Lewis, John Martin, Paul R. Martin, Amlin Underwriting, Ltd., Hiscox Dedicated Corporate Member, Ltd., Allstate Insurance Company, Boston Old Colony Insurance Company, Continental Insurance Company, Nancy Walsh, Commercial Insurance Company of Newark, N.J., CNA Casualty of California, Continental Insurance Company of New Jersey, Fidelity and Casualty Company of New York, Glens Falls Insurance Company, National Ben Franklin Insurance Company of Illinois, Seneca Insurance Company, Inc., Joviana Mercado, Linda Pascuma, Sean Passananti, Carol Francolini, Helen Pfeifer, Christine Papasso, Theresa Regan, Armand Reo, Alexander Santoro, Maureen Santoro, Narasimha Sattaluri, Wen Shi, Cynthia Tumulty, Yun Yu Zheng, Helen Friedlander, David Ziminski, Robert Bermingham, Mark Bernheimer, Donald DiDomenico, Joseph Donovan, Kathleen Ashton, William Ellis, Jr, Michael Endrizzi, Thomas Fletcher, Mark Goldwasser, Ron Harding, Lisa Friedman, Jeremiah Harney, Peter Ioveno, Jurgiel Kazimierz, Robert Keane, Raymond Lachhman, George Lantay, Houssain Lazaar, Joyce Leigh, Vincent LeVien, Jeff Lever, Anne Gabriel, Jerzy Mrozek, Andrew Quinn, Dennis Quinn, Kevin Rogers, Carmen Romero, Christine Sakoutis, Kemraj Singh, Gary Wendell, Monica M. Gabrielle, Kathleen Ganci, Fiona Havlish, Hector Garcia, Carmen Garcia, Elizabeth Gardner, Diane Genco, Philip Germain, Matthew T. Sellitto, Carol Gies, John J. Gill, Stephen L. Cartledge, Serina Gillis, Tina Grazioso, All Plaintiffs, Angela Gitto, Meg Bloom Glasser, Sharon Cobb-Glenn, Helene Parisi-Gnazzo, Jodie Goldberg, Mia Gonzalez, Deborah Grazioso, Claudette Greene, Peter Greenleaf, Joanne Gross, Gordon G. Haberman, Patricia Han, Renne Bacotti Hannafin, Rachel R. Harrell, Sheila Gail Harris, Jennifer L. Harvey, Kelly Hayes, Joann Meehan, Virginia Hayes, Ann R. Haynes, Theresa Healey, Shirley Henderson, Angelica Allen, Hashim A. Henderson, Karen Hinds, Dennis L. Hobbs, Dixie M. Hobbs, Pamela Hohlweck, Kathleen Holland, Rubina Cox-Holloway, Joann T. Howard, Estate of John P.O'Neill, Sr., Bridget Hunter, John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill, Kathryn J. Hussa, John Does, Yesenia Ielpi, Frederick Irby, Jennifer Ruth Jacobs, Kazmierz Jakubiak, Leila M. Joseph, Burnett & Ashton Plaintiffs, Salvo Plaintiffs, Tremsky Plaintiffs, Barrera Plaintiffs, Woodly Joseph, Paul Kaufman, Elizabeth H. Keller, Patricia Kellett, Emmet P. Kelly, Rosemary Kempton, Donald Francis Kennedy, Theresa King, Federal Insurance Company et al., Plaintiffs, Richard I. Klein, Fran LaForte, Edlene C. LaFrance, Collette M. LaFuente, Morris D. Lamonsoff, Andrea N. LeBlanc, Donald Leistman, Elaine Leinung, Roberta J. Levine, Kathleen Keeler Lozier, Anne MacFarlane, Lisanne MacKenzie, Andrea Maffeo, Pamela Ann Maggitti, Natalie Makshanov, Rebecca L. Marchand, Lori Mascali, Dorothy Mauro, Meryl Mayo, Margaret Donoghue McGinley, Iliana McGinnis, Cynthia F. McGinty, Theresa McGovern, Patricia H. McDowell, Joann Meehan, Fryderyk Milewski, Anna Milewski, Amber Miller, Jamie Miller, George Andrucki, Diane Miller, Faith Miller, Barbara Minervino, Joanne Modafferi, Anna Mojica, Saradha Moorthy, Virginia Bauer, Elizabeth Ann Moss, Emily Motroni, Lauren Murphy, Elvira P. Murphy, Port Authority of New York & New Jersey, Cantor Fitzgerald & Co., Richard B. Naiman, Edward Navarro, William Nelson, Dana Noonan, William B. Novotny, William O'Connor, James Wallace O'Grady, Sheryl J. Oliver, Lisa Palazzo, Donna Paolillo, Helene S. Passaro, Mary Gola Perez, Linda Pickford, Nancy Picone, Jean Oslyn Powell, Karen Princiotta, Dominic J. Puopolo, Sr, Patricia Quigley, Francine Raggio, Deborah Francke, Saad Bin Laden, Maryann Rand, Sadiq Rasool, Susan Rasweiler, Catherine T. Regenhard, Albert T. Regenhard, Elizabeth Rego, William D Robbins, Evelyn Rodriguez, Continental Casualty Company, Transcontinental Insurance Company, Transportation Insurance Company, Valley Forge Insurance Company, Martin Rosenbaum, National Fire Insurance Company of Hartford, American Casualty Company of Reading, Pennsylvania, Glenna M. Rosenburg, Jill Rosenblum, Judi A. Ross, Lauren Rosenzweig, Claudia Ruggiere, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., Gilbert Ruiz, Jr, Andrea Russin, Diane Ryan, Delphine Saada, Pedro Saleme, Barbara Scaramuzzino, Phyllis Schreier, Lori Shulman, Eileen Simon, Dhanraj Singh, Mark J. Siskopoulos, Mary Andrucki, Donna Smith, Barbara Sohan, Robert Spadafora, Laurie Spampinato, Theresa A. Stack, Gregory Stevens, Plaintiffs PI Executive Committee, Edward J. Sweeney, Eileen Tallon, Patricia Tarasiewicz, Evelyn Tepedino, Raj Thackurdeen, Sat Thackurdeen, Rosanna Thompson, Andrija Tomasevic, Radmila Tomasevic, Kimberly Trimingham-Aiken, Marie Twomey, Victor Ugolyn, Feliciana Umanzor, Virginia Lorene Rossiter Valvo, Jasmine Victoria, Plaintiffs Executive Committees, Dawn Brown, Richard Villa, Lucy Virgilio, Diane Wall, Diane M. Walsh, Amy Weaver, Delia Welty, Kristin Galusha-Wild, Patricia Wiswall, Anne M. Wodensheck, Cella Woo-Yeun, Siew-Som Yeow, Erica Zucker, Nancy Lynn Zuckerman, Aldo Addissi, Edward Arancio, Kathleen M. Arancio, Leonard Ardizzone, Barbara Ardizzone, Thomas Baez, Joseph Beltrani, Andrew Braun, James Cizikie, Thomas Conroy, Jr, Gibson A. Craig, Bradley Daly, Robert D'Elia, Thomas Donnelly, Charles Downey, Joseph R. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Downey, Timothy L. Frolich, Irene Frolich, Steven M. Gillespie, Joseph Hands, John Hassett, Alexander Paul Aranyos, James D. Hodges, Netta Issacof, John F. Jermyn, Arnold Lederman, Phyllis Lederman, Michael J. Lindy, Sandy Amrita Mahabir, William Martin, Kevin McArdle, James McGetrick, Owen McGovern, Kevin G. Murphy, Janice O'Dell, Timothy Parker, Howard Rice, Louis Schaefer, Scott Schrimpe, Scott Ting, George Luis Torres, Robert V. Trivingo, Russell Vomero, Edward Walsh, Philip J. Zeiss, Havlish Plaintiffs, Winifred Aranyos, Margaret Arce, Vice Rose Arestegui, Traci Bosco, Jennifer E. Brady, Patricia Coughlin, Michael Deloughery, Jeanne M. Evans, Lori Fletcher, Armine Giorgetti, Regan Grice-Vega, Elinore Hartz. This Document relates to 02cv6977. Endorsed Memorandum granting permission to file, attached. Signed 10/13/05. Accept for filing date 9/30/05. (rjm, ) Modified on 11/3/2005 (rjm, ). (Entered: 11/03/2005) |
| 1568 | 09/30/2005 | FIRST CONSOLIDATED COMPLAINT against Saddam Hussein, The Republic of Iraq, Iraqi Intelligence Agency, et. al. amending... 983 Amended Complaint,, with JURY DEMAND.Document filed by John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. Endorsed Memorandum granting permission to file attached (Signed 10/13/05). Related document: 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,. This Document relates to 04cv1076.(rjm, ) Additional attachment(s) added on 2/10/2006 (rjm, ). (Entered: 12/20/2005) |
| 1569 | 09/30/2005 | FIRST CONSOLIDATED COMPLAINT against Kingdom of Saudi Arabia, Syrian Arab Republic, et al... amending 1568 30/60 Days Amended Complaint,, with JURY DEMAND.Document filed by John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. Related document: 1568 30/60 Days Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill, Dorothy A. O'Neill. This Document relates to 04cv1922. (rjm, ) Modified on 12/20/2005 (rjm, ).Endorsed Memorandum granting permission to file attached (Signed 10/13/05). Additional attachment(s) added on 2/10/2006 (rjm, ). (Entered: 12/20/2005) |
| 1570 | 09/30/2005 | FIRST CONSOLIDATED COMPLAINT against Al Baraka Investment & Development Corp., et al... amending 1569 30/60 Days Amended Complaint,, with JURY DEMAND.Document filed by John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill. Endorsed Memorandum granting permission to file attached (Signed 10/13/05). This Document relates to 04cv1923. Volume I & Volume II of Exhibits to Plaintiffs' First Consolidated Complaint. Related document: 1569 30/60 Days Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,.(rjm, ) Additional attachment(s) added on 2/10/2006 (rjm, ). (Entered: 12/20/2005) |
| 1381 | 10/03/2005 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Banca Del Gottardo.(Schwartz, Martin) (Entered: 10/03/2005) |
| 1382 | 10/03/2005 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM MENU - MOTION to Dismiss. Document filed by Banca Del Gottardo. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Schwartz, Martin) Modified on 10/7/2005 (gf, ). (Entered: 10/03/2005) |
| 1383 | 10/03/2005 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM MENU - MEMORANDUM OF LAW in Support re: 1382 MOTION to Dismiss. Note:Second Amended Consolidated Class Action Complaint on Behalf of Defendant Banca del Gottardo. Document filed by Banca Del Gottardo. (Attachments: # 1 Appendix A)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Schwartz, Martin) Modified on 10/7/2005 (gf, ). (Entered: 10/03/2005) |
| 1384 | 10/04/2005 | MOTION for David P. Donovan to Withdraw as Attorney. Document filed by Mohammed al Faisal Al Saud. (Attachments: # 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Allen, Tracey) (Entered: 10/04/2005) |
| 1385 | 10/04/2005 | MOTION to Dismiss Note:NY Marine. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1386 | 10/04/2005 | MEMORANDUM OF LAW in Support re: 1385 MOTION to Dismiss Note:NY Marine.. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. Filed In Associated Cases: 1:03-md- |

| # | Date | Proceeding Text |
|---|---|---|
| | | 01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1387 | 10/04/2005 | DECLARATION of Daniel L. Brown in Support re: 1386 Memorandum of Law in Support, 1385 MOTION to Dismiss Note:NY Marine.. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1388 | 10/04/2005 | MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1389 | 10/04/2005 | MEMORANDUM OF LAW in Support re: 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance.. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1390 | 10/04/2005 | DECLARATION of Daniel L. Brown in Support re: 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance., 1389 Memorandum of Law in Support,.. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 10/04/2005) |
| 1391 | 10/04/2005 | ORDER GRANTING 1336 Motion for VOLUNTARY DISMISSALS that Plaintiff's Motion to voluntarily dismiss the defendants named in Exhibit A of the Ashton complaint be GRANTED. (Signed by Judge Richard C. Casey on 10/3/05). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(rjm, ) (Entered: 10/05/2005) |
| 1392 | 10/05/2005 | MOTION to Dismiss Note:(corrected). Document filed by Banca Del Gottardo. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Schwartz, Martin) (Entered: 10/05/2005) |
| 1393 | 10/05/2005 | MEMORANDUM OF LAW in Support re: 1392 MOTION to Dismiss Note:(corrected). Note:Second Amended Class Action Complaint On Behalf of Defendant Banca del Gottardo (corrected). Document filed by Banca Del Gottardo. (Attachments: # 1 Appendix A)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Schwartz, Martin) (Entered: 10/05/2005) |
| 1394 | 10/05/2005 | AFFIDAVIT of J. SCOTT TARBUTTON in Support. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 CLERK'S CERTIFICATE OF DEFAULT)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 10/05/2005) |
| 1395 | 10/05/2005 | NOTICE of Filing. Document filed by Soliman H.S. Al-Buthe. (Kabat, Alan) (Entered: 10/05/2005) |
| 1406 | 10/06/2005 | SECOND AMENDED COMPLAINT. JURY TRIAL DEMANDED (this Document relates to 04cv5970) against Tarik Bin Laden, Iraq, The Taliban, Al Quida/Islamic Army, Al Baraka Investment and Development Corporation, Faisal Islamic Bank, Al Barakaat Exchange LLC, Success Foundation, Inc., Mohamed S. Omeish, Abdurahman Alamoudi, Khaled Nouri, Sulaiman Al-Ali, Abdullah M. Al-Mahdi, Tareq M. Al-Swaidan, Abdul Al-Moslah, Salah Badahdh, Abdullah Bin Saleh Al Obaid, Hassan A.A. Bahfzallah, Abu Sulayman, Ahmed Totonji, Hisham Al-Talib, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Tarik Hamdi, Sherif Sedky African Muslim Agency, Aradi, Inc., Mar-Jac Poultry, Inc., Mena Corporation, Saar International, Sterling Management Group, Inc., Rabita Trust, Al-Haramain Islamic Foundation, Inc., Al Haramain |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Foundation, Al Haramain Islamic Foundation, Inc., Aqeel Abdul-Azeel Al-Aqeel, Mansour Al-Kadi, Soliman H.S. Al-Buthe, Perouz Seda Ghaty, Benevolence International Foundation-USA, Syed Suleman Ahmer, Enaam Mahmoud Arnaout, Mazin M.H. Bahareth, Shahir Abdulraoof Batterjee, Zahir H. Kazmi, Muzaffar Khan, Soliman J. Khudeira, Jamal Nyrabeh, Wamy International, Inc., Abdullah Bin Laden, Ibrahim S. Abdullah, Mohammad Bin Faris, Mahmoud Dakhil, Khaled Bin Salim Bin Mahfouz, Abdulrahman Bin Khalid Bin Mahfouz, Saleh Abdullah Kamel, Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi, Abdullah Salaiman Al-Rajhi, Mohammad Jamal Al Khalifa, Aqueel Al-Aqueel, Abdul Rahman Al Swailem, Wa'el Hamza Jalaidan, Abdullah Omar Naseef, The Republic of Sudan, The Islamic Emirate of Afghanistan, Al Qaeda Islamic Army, Estate of Muhammad Atef, Ayman Al Zawahiri, Estate of Abu Hafs, Estate of Abu Salah Al-Yemeni, Estate of Abu Jaffer Al-Jaziri, Anas Al Liby, Ahmed Mohamed Hamed Ali, Hashim Abdulrahman, Mustafa Ahmed Al-Hawsawi, Abu Musab Zarqawi, Sheikh Omar Bakri Muhammad, Abdul Fattah Zammar, Mamoun Darkazanli, Ghasoub Al Abrash Ghalyoun, Bensayah Belkacem, Sabir Lamar, Wadih El-Hage, Wali Khan Amin Shah, Abu Sayef Group (ASG), Jemaah Islamiya, Egyptian Gama'a Al-Islamiya, Terrorist Hijackers, Muhammad Omar, Maulvi Abdul Kabir, Jalil Shinwari, Noor Jalil, Abu Agab, Ministry of Defense, Ministry of Interior, Sudanese Intelligence Service, Hassan Turabi, Omar Hassan Ahmad Al-Bashir, Abdul Rahim Mohammed Hussein, Abdel Wahab Osman, Iss El-Din El Sayed, Rahman Abdul Siral-Khatim, Al Amn Al-Dakhili, Al Amn Al-Khariji, Islamic Republic of Iran, Islamic Revolutionary Guard ("IRGC"), Iranian Ministry of Intelligence and Security ("MOIS"), Lashkar Redayan-E-Islami (Islamic Martyrs Brigade), Ayatollah Ali Khamenei, Mohammed Mohammadi Rayshahri, Qorban Ali Najaf-Abadi, Ali Falahyan, Ali Blokian, Ahmad Salah (Salim), Mahdi Chamran Savehi, Mohsen Reza'i, Hoseyn Shaykh Ol-Eslam, Yahya Rahim Safavi, Qorban 'Ali Najaf Abadi, Co-Conspirators, Abdul Rahman Khaled Bin Mahfouz, Abdulla Al Obaid, Abdula Bin Laden, Infocus Tech of Malaysia, Yazid Sufaat of Kuala Lumpur Malaysia, Al-Shaykh Al-Iraqi, Azzam Service Center, Abu Hajer Al Iraqi, Hassan Al Turabi, Ministry of Intelligence and Security, Al-Hijrah Construction and Development Ltd., Gum Arabic Co. Ltd., Al Shamal for Investment and Development, Saudi Dallah Al Baraka Group LLC, Omar Abdullah Kamel, Dallah Al Baraka Group LLC, Dar-al-maal Al Islami, Al-Bir Saudi Organization, Tadamon Islamic Bank, Mohammad S. Mohammad, Lebanese Hezbollah, Palestine Islamic Jihad, Hamas, Mustasim Abdel-Rahim, Sudanese Government of Northern State, National Fund for Social Insurance, Abd Al Samad Al-Ta'ish, Mohamed Sadeek Odeh, khalid Al Fawwaz, Abdel Barry, Ahmed the German, Iraqi Secret Service, Gulbuddin Hekmatyar, Imad Mughniyeh, Mohammed Sarkawi, Al Tawhid, Haji Mohamad Akram, Mounir El-Motassadeq, Ramzi Mohammed Abdullah Binalshibh, Abdallah Omar, Zakarlya Essabar, Said Bahaji, Umar Faruq, Ibn Sheik Al-libi, Abelghani Mzoudi, Abd Al-Rahim Al-Nashiri, Abdullah Al Abdulazi Al Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud, Salmin Aziz Al Saud, Zouaydi, Mullah Kakshar, Abdulazis Rahman Al Saud, Arafat El-Asahi, Haydar Mohamed Bin Laden, Mohammed Bin Abdulrahman Al Ariefy, Faisal Group Holding Co., Alfaisaliah Group, Bashsh Hospital, Mushayt, Abdullah Muhsen Al Turki, Saudi High Commission, Abdul Aziz Al Ibrahim, Tarek Ayoubi, Al Anwa, Help African People, Ibrahim Bin Abdul Aziz Al Ibrahim Foundation, Mercy International Relief Agency, Islamic Movement of Uzbekistan (IMU), Saudi Bin Laden Group (LBG), Bakr M Bin Laden, Salem Bin Laden, Saleh Gazaz, Mohammed Bahareth, Abdullah Bin Said, Mohammed Nur Rahmi, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company, Yeslam M. Bin Laden, Yassin Abdullah Al-Kadi, Human Concern International Society, Talal Mohammed Badkook, Mohaman Ali Elgari, New Diamond Holdings, M.M. Badkook Co. for Catering & Trading, Al-Mustaqbal Group, National Management Consultancy Center (NMCC), Saleh Abdulaziz Al-Rajhi, Piedmont Poultry, Salim Bin Mahfouz, SNCB Corporate Finance Ltd., SNCB Securities Ltd. in London, SNCB Securities Ltd. in New York, Zakat Committee, Red Crescent Saudi Committee, Blessed Relief Foundation, Al-Birr, Hisham, Hezb-E-Islami, Saif Al Islam El Masry, Ahmad Ajaj, Wa'el Jalaidan, Abdulrahman Alamoudi, American Muslim Foundation (AMF), Mohammed Omeish, Adnan Basha, Mahmoud Jaballah, Arafat El-Ashi, Moro Islamic Liberation Front (MILF), Jamal Ahmed Mohammed, Mohmous Jaballah, Mohammed Khatib, Saudi Joint Relief Committee, Taibah International Aid Association, Islamic African Relief Agency, Fazeh Ahed, Sanabil Al-Khair, Shaled Nouri, Ihab Ali, Samir Salah, Ibrahim Hassabella, Sherifsedky, National Development Bank, Dallah Avco Trans Arabia Co. LTD., Omar Al Bayoumi, Masjed Al Munawarah, Aqsa Islamic Bank, Aqeel Al-Aqeel, Ahmed Ibrahim Al Najjar, Adel Muhammad Sadiq Bin Kazem, Abdulaziz Bin Hamad, Arab Cement Company, Zeinab Mansour-Fattouh, Mohammed Chehade, Hazem Ragab, Mohammed Alchurbaji, Mustafa Al-Kadir, Abu Al-Maid, Al Qaeda Islamic Army, Osama Bin Laden, Zubayadh, Saif Al Adel, Addullah Ahmed Abdullah, Mahfuz Ould Al Walid, Mushin Musa Matwalliatwah, Abu Rahman, Abu Omar |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Muhammad, Jemaah Isamiya, Algerian Armed Islamic Group (GIA), Al Itihaad Al-Islamiya, Muhammad Omar, Noor Jalil, Saddam Hussein, Taha Yassin Ramadan, Salah Muhammed Mandi, Fraruq Al-Hijazi, Salah Suleiman, Habib Faris Abdullah Al-Mamouri, Abdel Hussein, Hassan Turabi, Islamic Leader, Omar Hassan Ahmad Al-Bashir, President of Sudan, Abdel Wahab Osman, former Sudanese Minister of Industry, Al Amn Al-Dakhili, Intelligence, Al Amn Al-Kariji,Inteligence, Ayatollah Ali Khamenei Spiritual Leader of Iran, Momammed Mohammadi, Mohammadi Rayshahri, Qorban Ali Najaf-Abadi, Ahmad Salah(Salim), General Moshen Reza'I, Yahya Rahim Safavi, head of the IRGC, Abd Al-Hadi al-Iraqi, Abula Bin Laden, Al Khaleejia for Expert Promotion and Marketing Company, Al Taqwa Management Organization SA, Al-Gammaah Al Islamiah, Al-Haramain, Global Relief Foundation, Inc., International Islamic Relief Organization(IIRO), Mohammed Jamal Khalifa, Muwaffaq Foundation National Commerical Bank, Nayef Bin Abdulzaiz Al Saud, Sultan Bin Abdulaziz Al Saud, Rabih Haddah, Adel Abdul Batterjee, Somali Internet Company, Suleiman Abdel Aziz, Suleiman Abdel Aziz Al Rajhi, National Islamic Front Party, Mandouh Mahamud Salim, Abdel Barry, haji Mohamad Akram, Mounir El-Motassadeq, Ramzia Mohammed Adbullah Binalshibh, Abdullah Al Abdulaziz Al Saud, Mullah Kakshar, Haydar Mohamed Bin Laden, M. Yaqub Mirza, Hisham Al-Talib, Mansour Al-Kadi, Ahmed Ibrahim Al Najjar, Sheikh Usama Bin-Laden, Al Qaeda/Islamic Army, Ayatollah Ali Hoseini-Khamenei, Iranian Ministry of Information and Security, Islamic Revoluinitary of Guard Corps, Iranian Ministry of Petroleum, Iranian Ministry of Economic Affairs and Finance, Iranian Ministry of Commerce, Iranian Ministry of Defense and Armed Forces Logistics, Iraqi Ministry of Defense, Iraqi Ministry of Finance, Iraqi Ministry of Oil, Iraqi Intelligence Service, Unidentified Terrorist Defendants 1-500, National Commerce Bank, Al Rajhi Bank, Dar Al Maal Al Islami, Al Shamal Islamic Bank, International Relief Organization, Abdurahman Alamoundi, Sanabel Al Khair, Islamic World League, Abdullah Bin Saleh Al-Obaid, Saar Network, Mohammed Jaghkit, Sherif Shedky, Safar Al-Hawali, Sheik Hamad Al-Husaini, Mohammed Ali Sayed Mushayt, Mushayt for Trading Company, Saleh Al-Hussayen, Sheik Salman Al-Owdah, Makkah mukarrahman Charity Trust, Inc., Republic of Sudan Ministry of Defense, Nimir Petroleum LLC, Mounir Al Motassadeq, Aqeel Al Aqeel, Saleh O. Badahdah, Talobah International Aid Association, Abdulrahman Al-Amoundi, Sulaiman Al-Alsheikh, Sulaiman Ali Eldeen, Sanur Salah, Proyectos Promociones Paradaus S.I., Republic of Sudan Ministry of Interior, Mohammed Hussein Al Ibrahim, Ibrahim Bin Abdulaziz Al Ibrahim, Islamic Investment Company of the Gulf (Bathrain)EC, Lujain Al-Iman, Abdullh Al Faisal Bin Abdulaziz AlSaud, Al Tawqwa Trade, Property and Industry Company Limited, Nascoservice S.R.L., Nasreddin Foundation, The Committee for the Defense of Legitimate Rights, (CDLR), Akida Al-Taqwa Limited, Gulf Center S.R.L., Nada International Anstalt, Nasco Nasredden International Group Limited Holding, Global Diamond Resources, Nasreddin Group International Holding Limited, Nascotex S.A., Nasco Business Center Sas Di Nasreddin Ahmed Idris, Nasredddin Ahmed Idris, Ahmed Idris Nasreddin, Guld and African Chamber, Ba Taqwa For Commerce and Real Estate Company Limited, Akida Bank Private Limited, Arab Bank, Youssef M. Nada, Youssef M. Nada & CO., GRF, Shahir Abdulraoof Batterjee, Syed Suleman Ahmer, Abdul Rahman Bin Kahlid Bin Mahfouz, World Assembly of Muslim Youth, Mohammed Ali Hasan Al Moayad, Al Farooq Mosque, Ibrahim Muhammed Afandi, Mohammed Bin Abdullah Al-Jomaith, Abdulrahman Hassan Sharbatly, Salahuddin Abduljawad, Ahmed Zaki Yamani, Ahmad Al Harbi, Hamad Hussaini, Abu Rida Al Suri, Mohammed Loay Bayazid, Ahmed Brahim, Abu Musab Al-Zarqawi, Saleh Abdullah kamel, Delta Oil Company, Ltd., Wael Jalaidan, James W Monsour, Daral Maal Al Islami Trust, Al-Baraka Bancorp, Inc., Mohammed Albanna, Sami Omar Al-Hussayen, Islamic Assembly of North America, John Doe, The Gobal Relief Foundation, Benevolence International Foundation, Canada, Abdullah Omar Naseef, Al Bir Dawalia, Mohammed Ali Husan Al Moayed, brahim Muhammad Afandi, Salahuddin Abduljawad, Ahmed Zaki Yamani, Abmad Al Harbi, Mohammed Al-Issai, Mohamed Loay Bayazid, Saudi Red Crescent, Abu Musab Al-Zarqawi, Muzaffar kahn, Mazin M.H. Bahareth, Yassin Abdullah Kadi, Mohamed Mansour, Daral Maal Al Islami Trust, Mamoun Darkazanli, Queens City Cigareetes and Candy, Islamic Assembly of North AmericaFoundation, Lynn Faulkner, Rabita Al-Alam Al-Islami, Anwar Hajjaj, Abelmagne Ali Eldeen, Nasreddin Company Nasco Sas Di Ahmed Idris Nassneddin Ec, Yeslman M. Bin Laden, Salman Bin Abdulaziz Al Saud, Mohammed Al Massari, Yassir Al-Sirri, Addullah Bin Abdul Muhsen Al Turki, Omar Bin Laden, Ahmed Nur Ali Jumale, Naif Bin Abdulaziz Al Saud, Mohammed Hussein Al-Amoudi, islamic Investment Company of the Gulf(Bathrain)EC, Abdullah Al Faisal Abdulaziz Al Saud, Khalid Al-Fawwaz, Al Taqwa Trade Property and Industry Company Limited, Akida Investment Co. LTD., Nasco Nasreddin Holdings,A.S., Nasreddin International Limited Group, The Advice and Reformation Committee(ARC), Nasreddin Ahmed, Guld and African Center, Saudi Binladin Group, Inc., Al Qaida, Asbat Al-Ansar, Al Gama'a Al-Islamiyya, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Salafist Group for Call and Combat, Lashkar I Janghvi, Lashkar-E Tayyiba, Jemaah Islamiya Organization, Hezbollah, Syrian Arab Republic, Muhammad Atif, Sayf Al-Adl, Shaykh Sa'id, Abu Hafs The Mauritanian, Abu Zubaydah, Ayman Al-Zawahiri, Thirwat Salah Shihata, Tariq Anwar Al-Sayyid Ahmad, Muhammad Salah, Makhtab Al-Khidamat, Islamic Army of Aden, Al-Rashid Trust, Mamoun Darkazanli Import-Export Company, Nurjaman Riduan Ismuddin, Mohammed Iqbal Abdurrahman, Benevolence International Fund, Bosanska Idealna Futura, Ramzi Binalshibh, Turkistan Islamic Movement, Wa'el Hamza Julaidan, Adel Ben Soltane, Nabil Benattia, Yassine Chekkaouri, Riadh Jelassi, Mendi Kammoun, Samir Kishk, Tarek Ben Habib Maaroufi, Abdelhalim Remadna, Mansour Thaer, Lazhar Ben Mohammed Tlili, Habib Waddani, The Aid Organization of the Ulema, Abdelkdir Mahmoud Es Sayed, Abu Hamza Al-Masri, Mohamed Ben Belgacem Aouadi, Mokhtar Boughougha, Tarek Charaabi, Sami Ben Khemais Essid, Lased Ben Heni, Somalia Branch of the Al-Haramain Islamic Foundation, Bosnia-Herzegovina Branch of the Al-Haramain Islamic Foundation, Umma Tameer-E-Nau (UTN), Bashir-Ud-Din Mahmood, Abdul Majeed, S.M. Tufail, Al-Barakaat, Al Taqwa/Nada Group, Aaran Money Wire Service, Inc., Al-Barakat Bank of Somalia (BSS), Al-Barakat Finance Group, Al-Barakat Financial Holding Co., Al-Barakat Global Telecommunications, Al-Barakat Group of Companies Somalia Limited, Al-Barakat International, Al-Barakat Investments, Al-Barakat Wiring Service, Bank Al Taqwa Limited, Baraka Trading Company, Barakaat Boston, Barakaat Construction Company, Barakaat Enterprise, Barakaat Group of Companies, Barakaat International Foundation, Barakaat International, Inc., Barakaat North America, Inc., Barakaat Red Sea Telecommunications, Barakaat Telecommunications Co. Somalia, Barakat Bank and Remittances, Barakat Computer Consulting (BCC), Barakat Consulting Group (BCG), Barakat Global Telephone Company, Barakat International Companies (BICO), Barakat Post Express (BPE), Barakat Refreshment Company, Barakat Wire Transfer Company, Barakat Telecommunications Company Limited (BTELCO), Barako Trading Company, LLC, Global Services International, Heyatul Ulya, Parka Trading Company, Red Sea Barakat Company Limited, Somalia International Relief Organization, Hussein Mahmud Abdullkadir, Abdirasik Aden, Abbas Abdi Ali, Abdi Adulaziz Ali, Dahir Ubeidullahi Aweys, Hassan Dahir Aweys, Garad Jama, Liban Hussein, Ahmed Nur Ali Jim'ale, Abdullahi Hussein Kahie, Haji Abdul Manan Agha, Al-Hamati Sweets Bakeries, Muhammad Al-Hamati, Amin Al-Haq, Saqar Al-Sadawi, Ahmad Sa'id Al-Kadr, Anas Al-Liby, Ahmad Ibrahim Al-Mughassil, Abdelkarim Hussein Mohamed Al-Nasser, Al-Nur Honey Press Shops, Sa'd Al-Sharif, Al-Shifa' Honey Press for Industry and Commerce, Ibrahim Salih Mohammed Al-Yacoub, Ahmed Mohammed Hamed Ali, Ali Atwa, Bilal Bin Marwan, Ayadi Chafiq Bin Muhammad, Ali Saed Bin Ali El-Hoorie, Riad Hijazi, Hasan Izz-Al-Din, Jaish-I-Mohammed, Jam'yah Ta'awun Al-Islamia, Musti Rashid Ahmad Ladehyanoy, Khalid Shaikh Mohammed, Ansar Al-Islam (AI), Youssef Abdaoui, Mohammed Amine Akli, Mohrez Amdouni, Chiheb Ben Mohamed Ayari, Mondher Baazaoui, Lionel Dumont, Moussa Ben Amor Essaadi, Rachid Fehar, Brahim Ben Hedili Hamami, Khalil Jarraya, Mounir Ben Habib Jerraya, Fouzi Jendoubi, Fethi Ben Rebai Masri, Najib Ouaz, Ahmed Hasni Rarrbo, Nedal Saleh, Abdelghani Mzoudi, Islamic International Brigade, Special Purpose Islamic Regiment, Riyadus-Salikhin Recognizance and Sabotage Battalion of Chechen Martyrs, Prince Vandar Iban Sultan, Osama Bassnan, Omar Al-Bayoumi, Fahad Al-Thumairy, Abdullah 'Qassim, Jamal Ba Khorsh, Lashkar Redayan-E-Islami, Ahmad Salah, Abdullah Al Faisal B Al Saud, Salman Bin Abdulaziz Al Saud, Abdulazis Bin Abdul Rahman Al Saud, Dubai Islamic Bank, Ary Group, Islamic Cultural Center of Geneva, Hani Ramadan, Proyectos Y Promocoines Iso Afamia SL, Cobis, Abrash Company, Promociones Y Construcciones Tetuan Pricote S.A., Contratas Gioma, Eurocovia Obras SA, Proyectos Edispan, Ghasoub Al Abrash, Mustaf Ahmed Al-Hisawi, Imad Eddin Barakat Yarkas, Muhammed Galeb Kalaje Zuoyadi, Bassam Dalati Satut, Abdalrahman Alarnout Abu Aljer, Mohammad Khair Al Saqqa, Mohammed Hussein Al-Amoudi, Abu Qatada Al-Filistini, Mohammed Al Massari, Ziyad Khaleel, Ibrahim Bah, Mamdouh Mahmud Salim, Sheikh Abdullah Azzam, Abdullah Samil Bahmadan, Essam Al Ridi, Abu Omar Omar, Mohammed Ali Hasan Al Moayad, Ibrahim Muhammad Afandi, Abdulrahman Hassan Sharbatly, Mohammed Al-Issai, Abu Rida Al Suri, Salman Al-Ouda, Muhammed J. Fakihi, Agus Budiman, Ahmed Ressam, Doug Gaines, Mustafa Muhammed Ahmad, Estate of Qusay Hussein, Estate of Uday Hussein, Islamic Rescue Organization, World Assembly of Islamic Youth, National Commercial Bank of Saudi Arabia, Saleh Mohamed Bin Laden, Ibrahim Bin Abdul Aziz, Abu Hamza Al Masri, Saqar Al Jadawi, Al Itihaad Al Islamiya (AIAI), Abu Wa'el, Akida Commodity Limited, Akida Management and Trust, Al Taqwa Zaka Establishment, Armand Albert Friedrich Huber, Cemsteel Impex Establishment, Iksir Limited Holding, MIGA- Malaysian Swiss, Gulf and African Chamber, Nasreddin Charitable Foundation, Raw Mat Service and Management SA, Zeinab Mansour, Barzan Ibrahim Al Tikriti, Sheikh Yusuf Al Qardawi, Soliman S. Biheiri, Islamic Center of Tucson, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Islamic Society of North America, Muslim Brotherhood, North American Islamic Trust, Yeslam Binladin, Abdulrahman Bin Mahfouz, African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Sanabel Al-Kheer, Inc., Mena Investments, Sana-Bell, Inc., Jamal Barzinji, Iqbal Unus (Yunus), Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza, Agencies and Instrumentalities of the Kingdom of Saudi Arabia, Agencies and Instrumentalities of the Syrian Arab Republic, Agencies and Instrumentalities of the Republic of the Sudan, Husham Hussein, Abu Sayyaf, Hamsiraji Sali, Al Qaeda Islamic Agency, Al-Jaezeera News Agency, Mohammed Jasmin Al-Ali, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr, Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Muslim Brotherhood - Syrian Branch, Muslim Brotherhood - Egyptian Branch, Muslim Brotherhood - Jordanian Branch, Muslim Brotherhood - Kuwaiti Branch, Muslim Brotherhood - Iraqi Branch, Triple-B Trading Company, Tatex Trading GMBHT, Abdul Matin Tatari, Mohammed Mijed Said, Hamel Al Barakati, The Estate of Omari, Barzan E-Tikriti, Metalor, Banca Del Gottardo, The Estate of Abdulaziz Al Omari, Estate of Mohammed Atta, Estate of Fayez Ahmed, Estate of Ahmed Al-Ghamdi, Estate of Hamza Al-Ghamdi, Estate of Marwan Al-Shehhi, Estate of Mohald Al-Shehri, Estate of Khalid Al-Midhar, Estate of Salem Al-Hazmi, Estate of Hani Hanjour, Estate of Saeed Al Ghamdi, Estate of Ahmed Ibrahim A. Al Haznawi, Estate of Ahmed Al Nami, Estate of Ziad Samir Jarrah, Al Baraka Investment & Development Corp., Egyptian Islamic Jihad, Islamic Investment Company of the Gulf (Sharjah), Abdullah Al Faisal Bin Abdulaziz Al Saud, Cherif Sedky, Mohammad Abdullah Aljomaih, Mohammed Hussein Al Amoudi, Centersas Di Nasreddin Ahmed Idris EC, Salah Hajir, Iranian Revolutionary Guard Corps (IRGC), Iranian Revolutionary Guard Corps - QODS Force, Hossein Mosleh, Nasco Business Residence, Hassan Nasrallah, Morteza Reza'i, Adib Sha'ban, Ahmad Vahedi, Abu Waiel, Mohammad Baqer Zolqadr, Abu Zubaydh, Prince Mohamed Al-Faisal Al-Saud, Osama Bin Laden, Abdul Aziz Al-Ibrahim, Estate of Muhammad Atef, Saif Al Adel, Abdullah Ahmed Abdullah, Muhsin Musa Matwalli Atwah, Ibn Al-Shaykh Al-Libi, Fazul Abdullah Mohammed, Mohamed Suleiman Al Nalfi, Mustafa Mohamed Fadhil, Ahmed Khalfan Ghailani, Fahid Mohammed Ally Msalam, Sheikh Ahmed Salim Swedan, Muhammad Abu-Islam, Abdullah Qassim, Ramzi Bin Al-Shibb, Abdullah Azzam, Jamal Al-Badawi, Mohammed Omar Al-Harazi, Walid Al-Sourouri, Fatha Abdul Rahman, Yasser Al-Azzani, Jamal Bakhorsh, Ahmad Al-Shinni, Raed Hijazi, Jamil Qasim Saeed, Abu Abdul Rahman, Mohamed Bayazid, The Estate of Al-Shehhi, Hamza Al Ghamdi, Estate of Satam Al-Suqami, Estate of Waleed Al-Shehri, Estate of Wail Al-Shehri, Estate of Nawaf Al-Hazmi, Estate of Hanjour, Estate of Majed Moqued, Zacarias Moussaoui, Muhammed Omar, The Republic of Iraq, Iraqi Intelligence Agency, Yassin Abdullah Al Kadi, Yousef Jameel, Saddam Hussein, Qusay Hussein, Uday Hussein, Taha Yassin Ramadan, Muhammed Mahdi Salah, Faruq Al-Hijazi, Salah Suleiman, Ahmed Khalil Ibrahim Samir Al-Ani, Habib Faris Al-Mamouri, Eaton Vance Tax-Managed Growth Fund 1.2, Abdel Hussein, Haqi Ismail, Abd Al-Hadi Al-Iraqi, Abd Al-Mushin Al-Libi, Abdul Rahman Khaled Mahfouz, Abdul Rahman Yasin, Abdulla Al Obaid, Advice and Reformation Committee, Afghan Support Committee (ASC), Ahmad I. Nasreddin, Ahmed Nur Ali Jumale, Al Khaleejia for Export Promotion and Marketing Company, Al Rashid Trust, Al Taqwa Bank, Al-Barakaat Group, Al-Gammah Al Islamiah, Al-Haramin, Ali Ghaleb Himmat, Asat Trust Reg., Benevolence International Foundation, International Relief Foundation, Inc., Islamic Army for the Liberation of Holy Places, Islamic Cultural Institute of Milan, Jamal Barzini, Khaled Bin Mahfouz, Mohamed Mansour, Mohamad Jamal Khalifa, Mohammed Bin Mahfouz, Nada Management Organization, S.A., Mufti Mohammed Rashid, Muslim World League, Muwaffaq Foundation, National Commercial Bank, Nayef Ibn Abdulaziz Al Saud, Bin Abdulaziz Al Saud, Rabih Haddah, Saar Foundation, Safiq Ayadi, Saudi Sudanese Bank, Shamal Islamic Bank, Abu Abdul Aziz Nagi, Adil Galil Batargy, Somali Network, A.B., Somali International Relief Organization (U.S.A.), Suleiman Abdel Aziz Al Rajhi, Taba Investments, Tanzanite King, Ulema Union of Afghanistan, Wadi Al Aqia, Wafa Humanitarian Organization, Yasin Al-Qadi, Yousef M. Nada, Yousef M. Nada & Co. Gesellschaft M.B.H., Yusaf Ahmed Ali, Saudi American Bank.Document filed by Colleen Holohan, Roberta Kellerman, Veronica Klares, Amy Farnum, Mathilda Goebel, Laurie S. Lauterbach, Ingrid M. Lenihan, Jerline Lewis, Jeffrey Lovit, Virginia McKeon, Olga Merino, Merrilly E. Noeth, Harry Ong, Jr, Perry S. Oretzky, Michael Puckett, Janlyn Scauso, Nancy Shea, Holli Silver, Robin Theurkauf, Joseph A. Tiesi, Anthony Vincelli, Benhardt R. Wainio, Lena Whittaker, Madeleine A. Zuccala, Andrzej Cieslik, Domenick Damiano, Warren Hayes, Warren Monroe, Kevin Mount, Kevin Quinn, Charles Schmidt, Walter Tremsky, Eileen F. Colligan, Paul Quinn, Margit Arias, Gladys Salvo, Evelyn Aron, Nancy Badagliacca, Christina Baksh, Christine R. Huhn, Lynn B. Pescherine, Linda E. Thorpe, Clifford Tempesta, Dorothy Tempesta, Chiemi |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | York, Jennifer Tarantino, H. Michael Keden, Nancy Ann Foster, Joanne Barbara, Fiona Havlish, Russa Steiner, Clara Chirchirillo, Tara Bane, Grace M. Parkinson-Godshalk,, Ellen L. Saracini, TheresaAnn Lostrangio, Judith Reiss, William Coale, Patricia J. Perry, Ralph Maerz, Jr, Linda Panik, Daniel F. Barkow, Martin Panik, Martina Lyne-Ann Panik, Loisanne Diehl, Jin Liu, Nina Barnes, Thomas E. Burnett, Sr, Thomas Burnett, Beverly Burnett, Jeannine P. Baron, Deena Burnett, Mary Margaret Jurgens, Martha Burnett O'Brien, William Doyle, Camille Doyle, Jane Bartels, William Doyle, Sr, Doreen Lutter, Stephen Alderman, Elizabeth Alderman, Jane Alderman, Yvonne V. Abdool, Kimberly Kaipaka Beaven, Alfred Acquaviva, Josephine Acquaviva, Kara Hadfield, Jessica Murrow-Adams, Stephen Jezycki, Michelle Bedigan, James Alario,, Catherine Jezycki, Karium Ali, Jennifer D'Auria, Michael J. Allen, Susan Berger, Jocelyne Ambroise, Philipson Azenabor, John P. Baeszler, Mark Barbieri, Armando Bardales, Madeline Bergin, Kevin W. Barry, Gila Barzvi, John Benedetto, Rina Rabinowitz, Miriam M. Biegeleisen, Maria Giordano, Michael Girdano, Ondina Bennett, Frances Berdan, Prakash Bhatt, Christine Bini, Miles Bilcher, Irene Bilcher, Boris Bililovsky, Emma Tisnovskiy, Leonid Tisnovskiy, Rostyslav Tisnovskiy, Neil B. Blass, Basmattie Bishundat, Bhola P. Bishundat, Krystyna Boryczewski, Michele Boryczewski, Michael Boryczewski, Kris A. Blood, Julia Boryczewski, Brian Barry, Edmund Barry, Daryl Joseph Meehan, Carol Barbaro, Dorothy Ann Bogdan, Nicholas Barbaro, Kim Barbaro, Anna M. Granville, Benjamin Arroyo, Cynthia Arnold, Maria Teresa Boisseau, Lorraine Arias Beliveau, Lauren Arias Lucchini, Andrew Aris, Donald Aris, Thomas Arias, Kathleen Box, Leonor Alvarez, Judith M. Aiken, Lynn Allen, Luke C. Allen, Madelyn Conroy Allen, James Boyle, Richard D. Allen, Michael Jezycki, Jean Adams, Maureen Barry, Suzanne J. Berger, Robert J. Bernstein, David Brace, Murray Bernstein, Norma Bernstein, David M. Bernstein, Joanne F. Betterly, Lillian Bini, Rosemarie Corvino, Curtis Fred Brewer, John Bonomo, Sonia Bonomo, George Bonomo, Sharon Booker, Rose Booker, Hillary A. Briley, Desiree A. Gerasimovich, Susan Brady, Kathleen M. Buckley, Jane M. Smithwick, Javier Burgos, Ursula Broghammer, JoAnne Bruehert, Juan B. Bruno, Susan E. Buhse, Elizabeth R. Burns, James C. Cahill, James W. Cahill, Kathleen Cahill, Deborah Calderon, Janet Calia, Jacqueline Cannizzaro, Cathy A. Carilli, Toni Ann Carroll, Thomas J. Meehan, III, John C. Buckley, Judith Casoria, Tracy Ann Taback Catalano, Santa Catarelli, Gina Cayne, Burnett Plaintiffs, Suk Tan Chin, Edward P. Ciafardini, Frederick Alger, Lisa DiLallo Clark, Dorothy Garcia, Mary Haag, Bettyann Martineau, Michael J. Novotny, Yuko Clark, Maryann Colin, Julia Collins, Patricia Coppo, Edith Cruz, Ildefonso A. Cua, Linda Curia, David Edward Cushing, Federal Insurance Company, Pacific Indemnity Company, Chubb Custom Insurance Company, Louisa D'Antonio, Chubb Indemnity Insurance Company, Chubb Insurance Company of Canada, Chubb Insurance Company of New Jersey, Great Northern Insurance Company, Vigilant Insurance Company, Zurich American Insurance Company, American Guarantee and Liability Insurance Company, Beril Sofia DeFeo, American Zurich Insurance Company, Assurance Company of America, Colonial American Casualty and Surety Insurance Company, Fidelity And Deposit Company of Maryland, Maryland Casualty Company, Northern Insurance Company of New York, Vincent J. Della Bella, Steadfast Insurance Company, Valiant Insurance Company, One Beacon Insurance Company, One Beacon America Insurance Company, American Employers' Insurance Company, The Camden Fire Insurance Association, Homeland Insurance Company of New York, Todd DeVito, Crum & Forster Indemnity Company, North River Insurance Company, United States Fire Insurance Company, American Alternative Insurance Corporation, Great Lakes Reinsurance (UK) PLC, The Princeton Excess & Surplus Lines Insurance Company, Milagros Diaz, Andy Dinoo, Dhanmatee Sam, Maria DiPilato, Stacey Fran Dolan, Rosalie Downey, Jay Charles Dunne, Stanley Eckna, Denise Esposito, Dennis Euleau, Maryanne Farrell, Melissa Van Ness Fatha, Josephine Alger, Steven Feidelberg, Wendy Feinberg, Charlene Fiore, Brian Flannery, Robert T. Folger, Kurt Foster, Ernesto Barrera, Sharlene M. Beckwith, James A. Reed, Benito Colon, Rachel W. Goodrich, Victoria Higley, Maureen Kelly, Marion Knox, Laura J. Lassman, Philip Lee, Claudia Flyzik, Mei Jy Lee, Melvin C. Lewis, John Lewis, John Martin, Paul R. Martin, Amlin Underwriting, Ltd., Hiscox Dedicated Corporate Member, Ltd., Allstate Insurance Company, Boston Old Colony Insurance Company, Continental Insurance Company, Nancy Walsh, Commercial Insurance Company of Newark, N.J., CNA Casualty of California, Continental Insurance Company of New Jersey, Fidelity and Casualty Company of New York, Glens Falls Insurance Company, National Ben Franklin Insurance Company of Illinois, Seneca Insurance Company, Inc., Joviana Mercado, Linda Pascuma, Sean Passananti, Carol Francolini, Helen Pfeifer, Daniel Polatsch, Theresa Regan, Armand Reo, Alexander Santoro, Maureen Santoro, Narasimha Sattaluri, Wen Shi, Cynthia Tumulty, Yun Yu Zheng, Helen Friedlander, David Ziminski, Robert Bermingham, Mark Bernheimer, Donald DiDomenico, Joseph Donovan, Kathleen Ashton, William Ellis, Jr, Michael Endrizzi, Thomas Fletcher, Mark Goldwasser, Ron Harding, Lisa Friedman, Jeremiah Harney, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Peter Ioveno, Jurgiel Kazimierz, Robert Keane, Raymond Lachhman, George Lantay, Houssain Lazaar, Joyce Leigh, Vincent LeVien, Jeff Lever, Anne Gabriel, Jerzy Mrozek, Andrew Quinn, Dennis Quinn, Kevin Rogers, Carmen Romero, Christine Sakoutis, Kemraj Singh, Gary Wendell, Monica M. Gabrielle, Kathleen Ganci, Fiona Havlish, Hector Garcia, Carmen Garcia, Elizabeth Gardner, Diane Genco, Philip Germain, Matthew T. Sellitto, Carol Gies, John J. Gill, Stephen L. Cartledge, Serina Gillis, Tina Grazioso, All Plaintiffs, Angela Gitto, Meg Bloom Glasser, Sharon Cobb-Glenn, Helene Parisi-Gnazzo, Jodie Goldberg, Mia Gonzalez, Deborah Grazioso, Claudette Greene, Peter Greenleaf, Joanne Gross, Gordon G. Haberman, Patricia Han, Renne Bacotti Hannafin, Rachel R. Harrell, Sheila Gail Harris, Jennifer L. Harvey, Kelly Hayes, Joann Meehan, Virginia Hayes, Ann R. Haynes, Theresa Healey, Shirley Henderson, Angelica Allen, Hashim A. Henderson, Karen Hinds, Dennis L. Hobbs, Dixie M. Hobbs, Pamela Hohlweck, Kathleen Holland, Rubina Cox-Holloway, Joann T. Howard, Estate of John P.O'Neill, Sr., Bridget Hunter, John Patrick O'Neill, Jr, Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill, Kathryn J. Hussa, John Does, Yesenia Ielpi, Frederick Irby, Margaret P. Iskyan, Jennifer Ruth Jacobs, Kazmierz Jakubiak, Leila M. Joseph, Burnett & Ashton Plaintiffs, Salvo Plaintiffs, Tremsky Plaintiffs, Barrera Plaintiffs, Woodly Joseph, Paul Kaufman, Elizabeth H. Keller, Patricia Kellett, Emmet P. Kelly, Rosemary Kempton, Donald Francis Kennedy, Theresa King, Federal Insurance Company et al., Plaintiffs, Richard I. Klein, Fran LaForte, Edlene C. LaFrance, Collette M. LaFuente, Morris D. Lamonsoff, Andrea N. LeBlanc, Donald Leistman, Elaine Leinung, Roberta J. Levine, Kathleen Keeler Lozier, Anne MacFarlane, Lisanne MacKenzie, Andrea Maffeo, Pamela Ann Maggitti, Natalie Makshanov, Rebecca L. Marchand, Lori Mascali, Dorothy Mauro, Meryl Mayo, Margaret Donoghue McGinley, Iliana McGinnis, Cynthia F. McGinty, Theresa McGovern, Patricia H. McDowell, Joann Meehan, Fryderyk Milewski, Anna Milewski, Amber Miller, Jamie Miller, George Andrucki, Diane Miller, Faith Miller, Barbara Minervino, Joanne Modafferi, Anna Mojica, Saradha Moorthy, Virginia Bauer, Elizabeth Ann Moss, Emily Motroni, Lauren Murphy, Elvira P. Murphy, Port Authority of New York & New Jersey, Cantor Fitzgerald & Co., Richard B. Naiman, Edward Navarro, William Nelson, Dana Noonan, William B. Novotny, William O'Connor, James Wallace O'Grady, Sheryl J. Oliver, Lisa Palazzo, Donna Paolillo, Helene S. Passaro, Mary Gola Perez, Linda Pickford, Nancy Picone, Jean Oslyn Powell, Karen Princiotta, Dominic J. Puopolo, Sr, Patricia Quigley, Francine Raggio, Deborah Francke, Saad Bin Laden, Maryann Rand, Sadiq Rasool, Susan Rasweiler, Catherine T. Regenhard, Albert T. Regenhard, Elizabeth Rego, William D Robbins, Evelyn Rodriguez, Continental Casualty Company, Transcontinental Insurance Company, Transportation Insurance Company, Valley Forge Insurance Company, Martin Rosenbaum, National Fire Insurance Company of Hartford, American Casualty Company of Reading, Pennsylvania, Glenna M. Rosenburg, Jill Rosenblum, Judi A. Ross, Lauren Rosenzweig, Claudia Ruggiere, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., Gilbert Ruiz, Jr, Andrea Russin, Diane Ryan, Delphine Saada, Pedro Saleme, Barbara Scaramuzzino, Phyllis Schreier, Lori Shulman, Eileen Simon, Dhanraj Singh, Mark J. Siskopoulos, Mary Andrucki, Donna Smith, Barbara Sohan, Robert Spadafora, Laurie Spampinato, Theresa A. Stack, Gregory Stevens, Plaintiffs PI Executive Committee, Edward J. Sweeney, Eileen Tallon, Patricia Tarasiewicz, Evelyn Tepedino, Raj Thackurdeen, Sat Thackurdeen, Rosanna Thompson, Andrija Tomasevic, Radmila Tomasevic, Kimberly Trimingham-Aiken, Marie Twomey, Victor Ugolyn, Feliciana Umanzor, Virginia Lorene Rossiter Valvo, Jasmine Victoria, Plaintiffs Executive Committees, Dawn Brown, Richard Villa, Lucy Virgilio, Diane Wall, Diane M. Walsh, Amy Weaver, Delia Welty, Kristin Galusha-Wild, Patricia Wiswall, Anne M. Wodensheck, Cella Woo-Yeun, Siew-Som Yeow, Erica Zucker, Nancy Lynn Zuckerman, Aldo Addissi, Edward Arancio, Kathleen M. Arancio, Leonard Ardizzone, Barbara Ardizzone, Thomas Baez, Joseph Beltrani, Andrew Braun, James Cizikie, Thomas Conroy, Jr, Gibson A. Craig, Bradley Daly, Robert D'Elia, Thomas Donnelly, Charles Downey, Joseph R. Downey, Timothy L. Frolich, Irene Frolich, Steven M. Gillespie, Joseph Hands, John Hassett, Alexander Paul Aranyos, James D. Hodges, Netta Issacof, John F. Jermyn, Arnold Lederman, Phyllis Lederman, Michael J. Lindy, Sandy Amrita Mahabir, William Martin, Kevin McArdle, James McGetrick, Owen McGovern, Kevin G. Murphy, Janice O'Dell, Timothy Parker, Howard Rice, Louis Schaefer, Scott Schrimpe, Scott Ting, George Luis Torres, Robert V. Trivingo, Russell Vomero, Edward Walsh, Philip J. Zeiss, Havlish Plaintiffs, Winifred Aranyos, Margaret Arce, Vice Rose Arestegui, Traci Bosco, Jennifer E. Brady, Patricia Coughlin, Michael Deloughery, Jeanne M. Evans, Lori Fletcher, Armine Giorgetti, Regan Grice-Vega, Elinore Hartz.(rjm, ) (Entered: 10/13/2005) |
| -- | 10/07/2005 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Christopher Leonardo to RE-FILE Document 1313 Notice (Other), Notice (Other), 1314 Notice (Other), Notice (Other). (gf, ) (Entered: 10/07/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1396 | 10/07/2005 | MEMORANDUM OF LAW in Opposition re: 1115 MOTION to Dismiss. Note:of Defendant Mar-Jac Poultry, Inc.. Document filed by New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Rubino, Frank) (Entered: 10/07/2005) |
| 1397 | 10/07/2005 | MOTION to Dismiss. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1398 | 10/07/2005 | MEMORANDUM OF LAW in Support re: 1397 MOTION to Dismiss.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1399 | 10/07/2005 | MOTION to Dismiss. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1400 | 10/07/2005 | MOTION to Dismiss. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1401 | 10/07/2005 | MEMORANDUM OF LAW in Support re: 1400 MOTION to Dismiss.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1402 | 10/07/2005 | MOTION to Dismiss. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1403 | 10/07/2005 | MEMORANDUM OF LAW in Support re: 1402 MOTION to Dismiss.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1404 | 10/07/2005 | MOTION to Dismiss. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1405 | 10/07/2005 | MEMORANDUM OF LAW in Support re: 1404 MOTION to Dismiss.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 10/07/2005) |
| 1407 | 10/12/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Sean P. Carter dated 10/7/05 re: GRANTED request that your Honor approve the filing of the Federal Insurance Plaintiffs' First Amended Complaint in light of the fact that service on all counsel was made in a timely and proper fashion on 9/30/05. (Signed by Judge Richard C. Casey on 10/11/05) (rjm, ) (Entered: 10/13/2005) |
| 1408 | 10/14/2005 | MODIFIED STIPULATION AS TO BRIEFING SCHEDULE RELATING TO COMPLAINTS CONSOLIDATED UNDER MDL 1570: It is hereby stipulated and agreed, by and between Plaintiffs in all of the referenced cases consolidated under 03 MDL 1570 and Defendant Yousef Jameel, by and through their undersigned counsel, that the briefing schedule shall be extended by 15 days, thereby making Mr. Jameel's Reply to Plaintiff's Opposition to Motion to Dismiss the Complaints due on or before 10/31/2005. (Filing date changed from 10/13/05 to 10/14/05 due to date of Judge's signature). (Signed by Judge Richard C. Casey on 10/14/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 10/17/2005) |
| 1409 | 10/17/2005 | MOTION for Extension of Time Note:Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. Document filed by Faisal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Lauro, John) (Entered: 10/17/2005) |
| 1410 | 10/17/2005 | NOTICE of Motion for an Order Adjourning Indefinately the Time for Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. Document filed by Faisal Islamic Bank. (Lauro, John) (Entered: 10/17/2005) |
| 1411 | 10/18/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 10/18/2005) |
| 1412 | 10/18/2005 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM MENU- MOTION to Dismiss. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) Modified on 10/25/2005 (dlw, ). (Entered: 10/18/2005) |
| 1413 | 10/18/2005 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM MENU - MOTION to Dismiss Note:Declaration of Ally Hack. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) Modified on 10/25/2005 (dlw, ). (Entered: 10/18/2005) |
| 1414 | 10/18/2005 | RESPONSE in Support re: 1189 MOTION to Dismiss.. Document filed by Sheik Hamad Al-Husaini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1415 | 10/18/2005 | RESPONSE in Support re: 1186 MOTION to Dismiss., 84 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).., 81 MOTION to Dismiss for Lack of Jurisdiction Note: the Third Amended Complaint (Burnett).. Document filed by Safar Al-Hawali. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1416 | 10/18/2005 | RESPONSE in Support re: 85 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett)., 1183 MOTION to Dismiss.. Document filed by Abdullah Muhsen Al Turki. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1417 | 10/18/2005 | RESPONSE in Support re: 1177 MOTION to Dismiss., 83 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).. Document filed by Saleh Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1418 | 10/18/2005 | RESPONSE in Support re: 1180 MOTION to Dismiss., 98 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).. Document filed by Abdullah Bin Saleh Al-Obaid. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1419 | 10/18/2005 | RESPONSE in Support re: 1192 MOTION to Dismiss.. Document filed by Talal Mohammed Badook. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1420 | 10/18/2005 | RESPONSE in Support re: 1195 MOTION to Dismiss.. Document filed by Adnan Basha. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1421 | 10/18/2005 | RESPONSE in Support re: 86 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett)., 1198 MOTION to Dismiss.. Document filed by Shahir Abdulraoof Batterjee. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1422 | 10/18/2005 | RESPONSE in Support re: 1201 MOTION to Dismiss., 97 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).. Document filed by Mohammed Ali Sayed Mushayt, Mushayt for Trading Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1423 | 10/18/2005 | RESPONSE in Support re: 1204 MOTION to Dismiss., 87 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett).. Document filed by Abdullah Omar Naseef. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1424 | 10/18/2005 | RESPONSE in Support re: 99 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett)., 1174 MOTION to Dismiss.. Document filed by Saudi Red Crescent. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |
| 1425 | 10/18/2005 | RESPONSE in Support re: 892 MOTION to Dismiss., 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky)., 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky)., 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties)., 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties).. Document filed by Al Haramain Islamic Foundation, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 10/18/2005) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1426 | 10/19/2005 | NOTICE of Notice of Motion to Dismiss Complaint Pursuant to Rule 12(B)(6) For Failure to State a Claim. Document filed by Ahmed Totonji, Mohammed Jaghlit, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Mena Corporation. (Barentzen, Steven) Modified on 10/20/2005 (tp, ). (Entered: 10/19/2005) |
| 1427 | 10/19/2005 | NOTICE of Appearance by Richard Castello on behalf of Aradi, Inc. (Castello, Richard) (Entered: 10/19/2005) |
| 1428 | 10/19/2005 | MEMORANDUM OF LAW in Support Note:of Motion to Dismiss Pursuant to Rule 12(B)(6) For Failure To State A Claim. Document filed by Ahmed Totonji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 10/19/2005) |
| 1429 | 10/19/2005 | ANSWER to Complaint. Document filed by Jamal Barzinji.(Barentzen, Steven) (Entered: 10/19/2005) |
| 1430 | 10/19/2005 | NOTICE of Appearance by Richard Castello on behalf of Aradi, Inc. (Castello, Richard) (Entered: 10/19/2005) |
| 1431 | 10/20/2005 | NOTICE of of Motion to Dismiss Aradi, Inc.. Document filed by Aradi, Inc.. (Castello, Richard) (Entered: 10/20/2005) |
| 1432 | 10/20/2005 | MOTION to Dismiss Note:Memorandum in Support to Dismiss Aradi, Inc. Document filed by Aradi, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Castello, Richard) (Entered: 10/20/2005) |
| 1433 | 10/21/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 10/21/2005) |
| 1434 | 10/21/2005 | MEMORANDUM OF LAW in Support re: 1433 MOTION to Dismiss Note:Notice of Motion.. Document filed by Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 10/21/2005) |
| 1435 | 10/24/2005 | REPLY MEMORANDUM OF LAW in Support re: 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION., 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process., 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process.. Document filed by Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Asat Trust Reg.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 10/24/2005) |
| 1436 | 10/24/2005 | DECLARATION of Dr. Friedrich Wohlmacher in Support re: 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION., 1100 MOTION to Dismiss for |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Lack of Jurisdiction Note:and Insufficient Service of Process., 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process.. Document filed by Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Asat Trust Reg.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 10/24/2005) |
| 1437 | 10/24/2005 | DECLARATION of Dr. Friedrich Wohlmacher in Support re: 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION., 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process., 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process.. Document filed by Martin Watcher, Erwin Watcher, Sercor Treuhand Anstalt, Asat Trust Reg.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 10/24/2005) |
| 1438 | 10/24/2005 | MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction. Document filed by Al Baraka Investment and Development Corporation, Saleh Abdullah Kamel, Dallah Al Baraka Group LLC. Responses due by 12/23/2005 Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 10/24/2005) |
| 1439 | 10/24/2005 | MEMORANDUM OF LAW in Support re: 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction.. Document filed by Al Baraka Investment and Development Corporation, Saleh Abdullah Kamel, Dallah Al Baraka Group LLC. (Attachments: # 1 A# 2 B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 10/24/2005) |
| 1440 | 10/24/2005 | NOTICE of Appearance by Monica Pa on behalf of Banca Del Gottardo (Pa, Monica) (Entered: 10/24/2005) |
| 1441 | 10/24/2005 | REPLY MEMORANDUM OF LAW in Support re: 1115 MOTION to Dismiss.. Document filed by Mar-Jac Poultry, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(Parker, Wilmer) (Entered: 10/24/2005) |
| 1442 | 10/24/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Omar Mohammedi dated 10/21/05 re: Denial of Request by WAMY International for page limit increase from 25 pages to 35 pages, to file consolidate motions (to dismiss addressing property damage actions and to dismiss addressing personal injury actions...). (Signed by Judge Richard C. Casey on 10/24/05) (rjm, ) (Entered: 10/25/2005) |
| -- | 10/25/2005 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DOCUMENT TYPE ERROR. Note to Attorney Omar Mohammedi to RE-FILE Document 1412 MOTION to Dismiss. Use the document type Memorandum of Law in Support of Motion found under the document list Responses and Replies. (dlw ) (Entered: 10/25/2005) |
| -- | 10/25/2005 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DOCUMENT TYPE ERROR. Note to Attorney Omar Mohammedi to RE-FILE Document 1413 MOTION to Dismiss Note:Declaration of Ally Hack. Use the document type Declaration in Support of Motion found under the document list Responses and Replies. (dlw ) (Entered: 10/25/2005) |
| 1443 | 10/25/2005 | MEMORANDUM OF LAW in Support re: 1411 MOTION to Dismiss Note:Notice of Motion.. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 10/25/2005) |
| 1444 | 10/25/2005 | DECLARATION of Ally Hack in Support re: 1411 MOTION to Dismiss Note:Notice of Motion.. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 10/25/2005) |
| 1445 | 10/27/2005 | CONSENT MOTION AND STIPULATION AS TO SUPPLEMENTAL MEMORANDA AND EXTENSION OF TIME that on 11/4/05, DMI S.A. and/or DMI Trust shall serve & file 3 supplemental memoranda, no to exceed 10 pages each. DMI S.A. shall respond to the O'Neill ptffs' First Consol. Complaint; DMI Trust shall respond to the Ashton ptffs' Sixth Amended Complaint; and DMI Trust shall respond to the Continental Casualty ptffs' Second Amended Complaint and DMI S.A. & DMI Trust shall respond to the NY Marine ptffs' Second Amended Complaint. The time provided in the Global Stipulation for ptffs to file a partially consolidated opposition to the motions submitted by DMI S.A. shall be extended to & through 12/5/05, and that the time provided in the Global Stipulation for ptffs, who will now be deemed to include the Continental Casualty ptffs, to file a partially consolidated opposition to the motions by DMI Trust shall be extended to 12/19/05. DMI S.A. shall file reply pprs. in the Cantor Fitzgerald & O'Neill actions on 1/13/06; in the Burnett D.C. N.Y., World Trade Center Props., and Euro Brokers actions on 1/20/06; and in the Federal Insurance action on 1/27/06. DMI Trust shall file reply pprs. in the NY Marine, Continental Casualty, and Federal Insurance action on 1/27/06; in the Ashton, Cantor Fitzgerald, and O'Neill actions on 2/3/06; and in the Burnett D.C., Burnett N.Y., WTC Props., and Euro Brokers actions on 2/10/06... as further set forth in said order. (Signed by Judge Richard C. Casey on 10/27/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 10/28/2005) |
| 1446 | 10/28/2005 | NOTICE of Appearance by Lawrence H. Schoenbach. Document filed by Yeslam M. Bin Laden. (Gauch, James) (Entered: 10/28/2005) |
| 1447 | 10/28/2005 | MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. Document filed by Abdulrahman Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Cuddihy, John) (Entered: 10/28/2005) |
| 1448 | 10/28/2005 | MEMORANDUM OF LAW in Support re: 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice.. Document filed by Abdulrahman Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Cuddihy, John) (Entered: 10/28/2005) |
| 1449 | 10/28/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - (WRONG PARTY SELECTED) - MOTION to Dismiss Note:Notice Of Motion. Document filed by Ahmed Totonji, Mohammed Jaghlit, Aaran Money Wire Service, Inc., Iqbal Unus (Yunus), Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) Modified on 11/1/2005 (gf, ). (Entered: 10/28/2005) |
| 1450 | 10/28/2005 | MEMORANDUM OF LAW in Support re: 1449 MOTION to Dismiss Note:Notice Of Motion.. Document filed by Ahmed Totonji, Mohammed Jaghlit, Iqbal Unus (Yunus), Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 10/28/2005) |
| 1451 | 10/28/2005 | MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. Document filed by Yeslam M. Bin Laden. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 10/28/2005) |
| 1452 | 10/28/2005 | MEMORANDUM OF LAW in Support re: 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center.. Document filed by Yeslam M. Bin Laden. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 10/28/2005) |
| 1453 | 10/31/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, M. Yaqub Mirza, Taha Al Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 10/31/2005) |
| 1454 | 10/31/2005 | REPLY MEMORANDUM OF LAW in Support re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim.. Document filed by Yousef Jameel. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Dinh, Viet) (Entered: 10/31/2005) |
| 1455 | 10/31/2005 | DECLARATION of Viet D. Dinh in Support re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim.. Document filed by Yousef Jameel. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Dinh, Viet) (Entered: 10/31/2005) |
| 1456 | 11/01/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/01/2005) |
| 1457 | 11/01/2005 | DECLARATION of Omar T. Mohammedi in Support re: 1456 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/01/2005) |
| 1458 | 11/01/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by Wamy International, Inc.. Filed In |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/02/2005) |
| 1459 | 11/01/2005 | CERTIFICATE OF SERVICE of Motion to Dismiss on November 1, 2005. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/02/2005) |
| 1460 | 11/02/2005 | FILING ERROR - WRONG PDF FILE ASSOCIATED WITH DOCKET ENTRY - MEMORANDUM OF LAW in Support re: 1458 MOTION to Dismiss Note:Notice of Motion., 1456 MOTION to Dismiss Note:Notice of Motion. Note:Personal Injury Plaintiffs. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. (Attachments: # 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) Modified on 11/8/2005 (gf, ). (Entered: 11/02/2005) |
| 1461 | 11/02/2005 | STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is agreed by & between Ptffs in all of the referenced cases consolidated under 03 MDL 1570 & Deft. Al Shamal Islamic Bank, by & through their undersigned counsel, that the undersigned Deft's counsel hereby agrees that Al Shamal was properly served with the complaint in each of the referenced cases. The Plaintiffs pursuing claims for relief under the "RICO" Act shall serve their respective RICO Statements concerning Al Shamal, on or before 12/16/05. Al Shamal shall file a consolidated motion to dismiss the Complaint in each of the referenced cases by 1/16/2006... as further set forth in said order. (Signed by Judge Richard C. Casey on 11/1/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC(rjm, ) (Entered: 11/02/2005) |
| 1462 | 11/02/2005 | MEMORANDUM OF LAW in Support re: 1458 MOTION to Dismiss Note:Notice of Motion., 1456 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. (Attachments: # 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/02/2005) |
| 1464 | 11/03/2005 | MEMORANDUM OF LAW in Opposition re: 1392 MOTION to Dismiss Note:(corrected). Note:Jerry S. Goldman. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/03/2005) |
| 1465 | 11/03/2005 | STIPULATION AND ORDER of dismissal that plaintiffs Continental Casualty Co., etal. and defendants SNCB Corporate Finance Ltd., SNCB Securities, Ltd. (London), and SNCB Secuities, Inc. (Delaware), wrongly sued herein as SNCB Securities Ltd. in NY, have agreed and hereby stipulate to the dismissal of above mentioned defendants without prejudice... each party to bear its own attorneys' fees, costs, and expenses. (Signed by Judge Richard C. Casey on 11/1/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(rjm, ) (Entered: 11/04/2005) |
| 1466 | 11/03/2005 | STIPULATION WITH REGARD TO RULING ON MOTION TO DISMISS OF DEFT. PRINCE NAIF BIN ABDULAZIZ AL SAUD IN RELATED CASES. The parties hereto adopt as a binding order in the Action, with regard to Prince Naif, the Order & Opinion of this Court dated 9/21/05, deciding the Consolidated Motion. In the event the order is appealed, the parties hereto will adopt |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | as a binding order in the Action, with regard to Prince Naif, any subsequent rulings by any appellate courts with regard to the Order. All further proceedings in the Action with regard to Prince Naif are stayed pending the resolution of the Consolidated Motion. After resolution of the Consolidated Motion, if the Court, with regard to the cases covered by the Consolidated Motion, orders or requires the filing of any answer by Prince Naif and/or orders or permits discovery w/regard to Prince Naif, such order, requirement or permission will apply to the Action, as well. (Signed by Judge Richard C. Casey on 11/1/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 11/04/2005) |
| 1467 | 11/04/2005 | MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McKay, Scott) (Entered: 11/04/2005) |
| 1468 | 11/04/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 11/04/2005) |
| 1469 | 11/04/2005 | DECLARATION of Steven K. Barentzen in Support re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 11/04/2005) |
| 1470 | 11/04/2005 | MEMORANDUM OF LAW in Support re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 11/04/2005) |
| 1471 | 11/04/2005 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 1375 MOTION to Dismiss Note:the Ashton action.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McGuire, James) (Entered: 11/04/2005) |
| 1472 | 11/04/2005 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 888 MOTION to Dismiss., 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions.. Document filed by Daral Maal Al Islami Trust, DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 11/04/2005) |
| 1473 | 11/04/2005 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 1215 MOTION to Dismiss Note:the O'Neill action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 11/04/2005) |
| 1474 | 11/09/2005 | STIPULATION EXTENDING TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is agreed between counsel for Federal Insurance Plaintiffs, represented by Sean Carter & on behalf of all Plaintiffs in the captioned actions and counsel for Defendants World Assembly of Muslim Youth in Saudi Arabia and the World Assembly of Muslim Youth International represented by the Law Firm of Omar T. Mohammedi that the parties' request is granted for an extension of time for the Defendants WAMY SA and WAMY USA to answer or otherwise move against the referenced complaints by 11/21/05... and as further set forth in said order. (Signed by Judge Richard C. Casey on 11/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 11/10/2005) |
| 1475 | 11/09/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jodi W. Flowers dated 11/4/05 re: Denial of plaintiffs request for leave to file a sur-reply to the Reply Memorandum of Law in Support of Motion to Dismiss filed by Defendant Yousef Jameel on 10/31/05. (Signed by Judge Richard C. Casey on 11/9/05) (rjm, ) (Entered: 11/10/2005) |
| 1476 | 11/10/2005 | ORDER ENDORSEMENT on attached Motion for pro hac vice admission of Amy Berman Jackson on behalf of Defts. Martin Wachter, Erwin Wachter, Sercor Treuhand Anstalt, and Asat Trust Reg. Motion, Declaration in Support & Certificates attached. (Signed by Judge Richard C. Casey on 11/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 11/10/2005) |
| 1477 | 11/11/2005 | NOTICE of Supplemental Authority Regarding the "Golden Chain" re: 587 Reply Memorandum of Law in Support of Motion,,, 505 Memorandum of Law in Oppisition to Motion,, 1454 Reply Memorandum of Law in Support of Motion,,, 53 MOTION to Dismiss., 1253 Memorandum of Law in Oppisition to Motion,,, 331 Reply Memorandum of Law in Support of Motion,, 302 MOTION to Dismiss Note:Burnett (DC)., 152 Memorandum of Law in Oppisition to Motion, 1057 MOTION to |

| # | Date | Proceeding Text |
|---|---|---|
| | | Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim., 101 FIRST MOTION to Dismiss Note:12(b)(2), 12(b)5 and 12(b)(6)., 495 Reply Memorandum of Law in Support of Motion,, 863 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi., 1051 Reply Memorandum of Law in Support of Motion,,,, 264 Reply Memorandum of Law in Support of Motion,, 1243 Memorandum of Law in Oppisition to Motion,,,, 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi., 1146 Memorandum of Law in Oppisition to Motion,,,, 1189 MOTION to Dismiss., 1029 Memorandum of Law in Oppisition to Motion,,,, 1052 Reply Memorandum of Law in Support of Motion,,,, 1053 Reply Memorandum of Law in Support of Motion,,,, 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi., 359 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction., 1267 Reply Memorandum of Law in Support of Motion,,, 1032 Memorandum of Law in Oppisition to Motion,,,, 238 Memorandum of Law in Oppisition to Motion, 1013 MOTION to Dismiss., 215 Memorandum of Law in Oppisition to Motion,,, 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi., 1268 Reply Memorandum of Law in Support of Motion,,, 299 MOTION to Dismiss., 52 MOTION to Dismiss., 82 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett)., 459 Memorandum of Law in Oppisition to Motion,, 203 Reply Memorandum of Law in Support of Motion, 1035 Memorandum of Law in Oppisition to Motion,,,, 492 Reply Memorandum of Law in Support of Motion,, 272 Memorandum of Law in Oppisition to Motion,,,. Document filed by Estate of John P.O'Neill, Sr., John Patrick O'Neill, Jr. Burnett & Ashton Plaintiffs, Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Elsner, Michael) (Entered: 11/11/2005) |
| 1478 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1479 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer Note:To Federal Insurance Complaint. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1480 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1481 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. Document filed by Wa'el Jalaidan. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1482 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer Note:to Burnett Complaint. Document filed by Wa'el Jalaidan. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1483 | 11/11/2005 | CONSENT MOTION for Extension of Time to File Answer Note:to Federal Insurance Complaint. Document filed by Wa'el Jalaidan. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 11/11/2005) |
| 1484 | 11/14/2005 | AFFIDAVIT of ANDREW J. MALONEY III, ESQ. in Support. Document filed by Kathleen Ashton. (Attachments: # 1 CLERK'S CERTIFICATE OF DEFAULT)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Parrett, Vincent) (Entered: 11/14/2005) |
| 1485 | 11/14/2005 | AFFIDAVIT of ANDREW J. MALONEY III, ESQ. in Support. Document filed by Kathleen Ashton. (Attachments: # 1 CLERK'S CERTIFICATE OF DEFAULT)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Parrett, Vincent) (Entered: 11/14/2005) |
| 1486 | 11/14/2005 | NOTICE of Corrected Filing re: 1243 Memorandum of Law in Oppisition to Motion,,,. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., |

| # | Date | Proceeding Text |
|---|---|---|
| | | World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Elsner, Michael) (Entered: 11/14/2005) |
| 1487 | 11/16/2005 | STIPULATION AND ORDER Setting the Schedule for Defendants Jamal Barzinji, Muhammad Ashraf, M. Omar Ashraf, Yaqub Mirza, Iqbal Unus, Ahmed Totonji and Mihammed Jaghlit to respond to Plaintiffs' Sixth Amended Consolidated Master Complaint... Defendants shall have 30 days from the Court's approval of this stipulation to move to dismiss the amended complaint. Plaintiffs shall have 60 days from the date on which they are served with Defendant's motion to dismiss to serve any opposition papers to those motions. Defendants shall file reply papers within 30 days from the date on which they are served with Plaintiffs' opposition. This stipulation supersedes all previous stipulations between Plaintiffs and Defendants. (Signed by Judge Richard C. Casey on 11/7/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(rjm, ) (Entered: 11/17/2005) |
| 1488 | 11/17/2005 | STIPULATION AND ORDER OF VOLUNTARY DISMISSAL. It is hereby agreed by and between plaintiff, Estate of John P. O'Neill, Sr., etal. and Metalor a/k/a La Groupe Metalor a/k/a La Groupe Metalor Technologies a/k/a Metalor Group a/k/a Metalor Technologies SA a/k/a Metalor Technologies International SA that the actions 04-1923 & 04-1076, as part of the referenced multi-district litigation... are hereby voluntarily dismissed, in their entirety, without prejudice... each party to bear its own fees, costs and expenses. (Signed by Judge Richard C. Casey on 11/17/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 11/18/2005) |
| 1506 | 11/17/2005 | STIPULATION WITH REGARD TO RULINGS ON MOTION TO DISMISS OF DEFT. HRH PRINCE SALMAN BIN ABDULAZIZ AL-SAUD IN RELATED CASES. The parties hereto adopt as a binding order in the Action, with regard to Prince Salman, the Opinion & Order of this Court dated 9/21/05, deciding the Consolidated Motion. In the event the order is appealed, the parties hereto will adopt as a binding order in the Action, with regard to Prince Salman, any subsequent rulings by any appellate courts with regard to the Order. (Signed by Judge Richard C. Casey on 11/17/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 11/23/2005) |
| 1489 | 11/18/2005 | RICO STATEMENT Note:Applicable to Aradi, Inc.. Document filed by Euro Brokers Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elsner, Michael) (Entered: 11/18/2005) |
| 1490 | 11/18/2005 | RICO STATEMENT Note:Applicable to Aradi, Inc.. Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A)(Elsner, Michael) (Entered: 11/18/2005) |
| 1491 | 11/18/2005 | MEMORANDUM OF LAW in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1492 | 11/18/2005 | DECLARATION of Joshua M Ambush in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1493 | 11/18/2005 | DECLARATION of Gina M. MacNeill in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1494 | 11/18/2005 | DECLARATION of Jerry S. Goldman in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1495 | 11/18/2005 | MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1496 | 11/18/2005 | MEMORANDUM OF LAW in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1497 | 11/18/2005 | DECLARATION of Joshua M. Ambush in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1498 | 11/18/2005 | DECLARATION of Gina M. MacNeill in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1499 | 11/18/2005 | DECLARATION of Jerry S. Goldman in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 11/18/2005) |
| 1500 | 11/21/2005 | MOTION to Dismiss Note:Notice of Motion. Document filed by World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/21/2005) |
| 1501 | 11/21/2005 | DECLARATION of Omar T. Mohammedi in Support re: 1500 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | (Entered: 11/21/2005) |
| 1502 | 11/22/2005 | MEMORANDUM OF LAW in Support re: 1500 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. (Attachments: # 1)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/22/2005) |
| 1503 | 11/22/2005 | DECLARATION of Ally Hack in Support re: 1502 Memorandum of Law in Support of Motion,,,, DECLARATION of Ally Hack re: 1502 Memorandum of Law in Support of Motion,,. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 11/22/2005) |
| 1504 | 11/22/2005 | MOTION to Dismiss. Document filed by Abdullah Bin Laden. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 11/22/2005) |
| 1505 | 11/22/2005 | MEMORANDUM OF LAW in Support re: 1504 MOTION to Dismiss. Note:Ashton, Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, World Trade Center Properties. Document filed by Abdullah Bin Laden. (Attachments: # 1 Affidavit of Abdullah A. Binladin)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 11/22/2005) |
| 1507 | 11/22/2005 | ORDER Initial Conference set for 12/2/2005 11:30 AM before Judge Richard C. Casey in Courtroom 23A for oral argument in the pending motions for consolidation, appointment of lead plaintiff, and approval of selection of lead counsel; Any attorney not admitted to practice in this District is directed to apply for admission pro hac vice purs. to Rule 1.3 of the Local Rules of the US District Court for the Southern & Eastern Districts of New York; and, all future orders shall be filed with the caption listed unless otherwise indicated. (Signed by Judge Sidney H. Stein on 11/22/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 11/23/2005) |
| -- | 11/22/2005 | ***DELETED DOCUMENT. Deleted document number 1507 ORDER. The document was incorrectly filed in this case. (rjm, ) (Entered: 11/23/2005) |
| 1508 | 11/28/2005 | MEMORANDUM OF LAW in Opposition re: 1304 MOTION to Dismiss Note:New York Marine., 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance., 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions., 1385 MOTION to Dismiss Note:NY Marine. Note:ABDUL AZIZ BIN IBRAHIM AL-IBRAHIM AND THE IBRAHIM BIN ABDUL AZIZ BIN IBRAHIM AL-IBRAHIM FOUNDATION. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 11/28/2005) |
| 1509 | 11/28/2005 | AFFIRMATION of ADAM C. BONIN in Opposition re: 1304 MOTION to Dismiss Note:New York Marine., 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Federal Insurance., 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions., 1385 MOTION to Dismiss Note:NY Marine.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBITS 1 - 3)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 11/28/2005) |
| 1510 | 11/28/2005 | STIPULATION WITH REGARD TO RULINGS ON MOTIONS TO DISMISS OF DEFENDANTS HRH PRINCE NAIF BIN ABDULAZIZ AL-SAUD, HRH PRINCE SALMAN BIN ABDULAZIZ AL-SAUD, AND THE SAUDI HIGH COMMISSION IN RELATED CASES... The parties hereby adopt as a binding order in the Action, only as to Prince Naif, Prince Salman, and the SHC, the Opinion & Order of this Court dated 9/21/05 deciding the Consolidated Motions. The parties agree to apply as binding only those portions of the order regarding Prince Naif, Prince Salman and the SHC. The remainder of the order, including rulings as to other defendants named thereto, is not the subject of or covered by this stipulation... as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 11/28/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(rjm, ) (Entered: 11/29/2005) |
| 1511 | 11/30/2005 | MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). Document filed by Mohammed Al Faisal Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Allen, Tracey) (Entered: 11/30/2005) |
| 1512 | 11/30/2005 | MOTION for Entry of Judgment under Rule 54(b). Document filed by Turki Al Faisal Al Saud, Sultan Bin Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud, Saudi High Commission, The Kingdom of Saudi Arabia, Salman Bin Abdulaziz Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kellogg, Michael) (Entered: 11/30/2005) |
| 1513 | 11/30/2005 | MEMORANDUM OF LAW in Support re: 1511 MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). Document filed by Mohammed Al Faisal Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC (Allen, Tracey)(kkc, ) (Entered: 11/30/2005) |
| 1514 | 11/30/2005 | MEMORANDUM OF LAW in Support re: 1512 MOTION for Entry of Judgment under Rule 54(b). Note:Memorandum of Law in Support of Motion of the FSIA Defendants for Entry of Final Judgment Pursuant to Federal Rule of Civil Procedure 54(b). Document filed by Sultan Bin Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud, The Kingdom of Saudi Arabia, Salman Bin Abdulaziz Al Saud, Prince Turki Al Faisal Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kellogg, Michael) (Entered: 11/30/2005) |
| 1515 | 12/01/2005 | MOTION to Dismiss Note:Complaints. Document filed by Saudi High Commission, Salman Bin Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Jeffress, William) (Entered: 12/01/2005) |
| 1516 | 12/01/2005 | MEMORANDUM OF LAW in Support re: 1515 MOTION to Dismiss Note:Complaints.. Document filed by Saudi High Commission, Salman Bin Abdulaziz Al Saud, Naif Bin Abdulaziz Al Saud. |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Jeffress, William) (Entered: 12/01/2005) |
| 1517 | 12/01/2005 | DECLARATION of Gina M. Mac Neill, Esquire in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/01/2005) |
| 1518 | 12/01/2005 | DECLARATION of Jerry S. Goldman, Esquire in Opposition re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/01/2005) |
| 1519 | 12/01/2005 | DECLARATION of Gina M. Mac Neill, Esquire in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/01/2005) |
| 1520 | 12/01/2005 | DECLARATION of Jerry S. Goldman, Esquire in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/01/2005) |
| 1521 | 12/01/2005 | MEMORANDUM OF LAW in Support re: 1511 MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). Note:[CORRECTED]. Document filed by Mohammed Al Faisal Al Saud. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Allen, Tracey) (Entered: 12/01/2005) |
| 1522 | 12/01/2005 | REPLY MEMORANDUM OF LAW in Support re: 1392 MOTION to Dismiss Note:(corrected).. Document filed by Banca Del Gottardo. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Pa, Monica) (Entered: 12/01/2005) |
| 1523 | 12/01/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - PARTY SELECTION ERROR - REPLY MEMORANDUM OF LAW in Support re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Ahmed Totonji, Hisham Al-Talib, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza, Saar Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) Modified on 12/5/2005 (mj, ). (Entered: 12/01/2005) |
| 1524 | 12/01/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - PARTY SELECTION ERROR - MEMORANDUM OF LAW in Opposition re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Ahmed Totonji, Hisham Al-Talib, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza, Saar Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) Modified on 12/5/2005 (mj, ). (Entered: 12/01/2005) |
| 1525 | 12/01/2005 | DECLARATION of Steven K. Barentzen in Opposition re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Taha Jaber Al-Alwani. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Errata C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/01/2005) |
| 1526 | 12/02/2005 | MOTION for Sanctions Note:Pursuant to Rule 11. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/02/2005) |
| 1527 | 12/02/2005 | MEMORANDUM OF LAW in Support re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/02/2005) |
| 1528 | 12/02/2005 | DECLARATION of Steven K. Barentzen in Support re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Taha Jaber Al-Alwani. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/02/2005) |
| 1529 | 12/05/2005 | ANSWER to Amended Complaint. Document filed by International Islamic Relief Organization(IIRO). Related document: 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Laila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, |

EXHIBIT 8, PAGE 1156

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marian Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,,(McMahon, Martin) (Entered: 12/05/2005) |
| -- | 12/05/2005 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Steven Barentzen to RE-FILE Document 1523 Reply Memorandum of Law in Support of Motion,,,,,. ERROR(S): Party Selection Error: Additional Parties selected. Document Spreading Error: Filing Spread to additional cases. (mj, ) (Entered: 12/05/2005) |
| -- | 12/05/2005 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Steven Barentzen to RE-FILE Document 1524 Memorandum of Law in Oppisition to Motion,,,,,,. ERROR(S): Party Selection Error: Additional Parties selected. Document Spreading Error: Filing Spread to additional cases. (mj, ) (Entered: 12/05/2005) |
| 1530 | 12/05/2005 | REPLY MEMORANDUM OF LAW in Support re: 1468 MOTION to Dismiss Note:Notice of Motion.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/05/2005) |
| 1531 | 12/05/2005 | MEMORANDUM OF LAW in Opposition re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 12/05/2005) |
| 1532 | 12/05/2005 | ANSWER to Amended Complaint. Document filed by Wa'el Jalaidan. Related document: 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, |

| # | Date | Proceeding Text |
|---|---|---|
| | | Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr.,, Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr.,, Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,,(McMahon, Martin) (Entered: 12/05/2005) |
| 1533 | 12/05/2005 | ANSWER to Amended Complaint. Document filed by Wa'el Hamza Julaidan. Related document: 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,.(McMahon, Martin) (Entered: 12/05/2005) |
| 1534 | 12/05/2005 | ANSWER to Amended Complaint. Document filed by Muslim World League. Related document: 620 Amended Complaint,,,,,,,, filed by John Patrick O'Neill, Jr.,, Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,.(McMahon, Martin) (Entered: 12/05/2005) |
| 1535 | 12/05/2005 | FILING ERROR - DEFICIENT DOCKET ENTRY - ANSWER to Amended Complaint. Document filed by International Islamic Relief Organization(IIRO). Related document: 620 Amended Complaint,,,,,,,, filed by John Patrick O'Neill, Jr.,, Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,.(McMahon, Martin) Modified on 12/23/2005 (gf, ). (Entered: 12/05/2005) |
| 1536 | 12/05/2005 | ANSWER to Amended Complaint. Document filed by International Islamic Relief Organization(IIRO). Related document: 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,.(McMahon, Martin) (Entered: 12/05/2005) |
| 1537 | 12/05/2005 | ANSWER to Complaint. Document filed by Wa'el Hamza Jalaidan.(McMahon, Martin) (Entered: 12/05/2005) |
| 1538 | 12/05/2005 | FILING ERROR - DUPLICATE DOCKET ENTRY - ANSWER to Complaint. Document filed by International Islamic Relief Organization(IIRO).(McMahon, Martin) Modified on 12/23/2005 (gf, ). (Entered: 12/05/2005) |
| 1539 | 12/07/2005 | MOTION to Dismiss. Document filed by Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Barentzen, Steven) (Entered: 12/07/2005) |
| 1540 | 12/07/2005 | MEMORANDUM OF LAW in Support re: 1539 MOTION to Dismiss.. Document filed by Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Barentzen, Steven) (Entered: 12/07/2005) |
| 1541 | 12/07/2005 | MOTION to Dismiss. Document filed by Jamal Barzini. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 12/07/2005) |
| 1542 | 12/07/2005 | MEMORANDUM OF LAW in Support re: 1541 MOTION to Dismiss.. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 12/07/2005) |
| 1543 | 12/08/2005 | CONSENT MOTION AND STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... that the time provided for the Plaintiffs to file a consolidated opposition to the motions to dismiss submitted by DMI S.A. and DMI Trust shall be extended to and through 12/19/2005. DMI S.A. shall file reply papers in the Cantor Fitzgerald and O'Neill actions on 1/20/06; in the Burnett D.C., Burnett N.Y., World Trade Center Properties, and Euro Brokers actions on 1/27/06; and in the Federal Insurance and N.Y. Marine actions on 2/3/06. DMI Trust shall file reply papers in the N.Y. Marine, Continental Casualty, and Federal Insurance actions on 2/3/06; in the Ashton, Cantor Fitzgerald, and O'Neill actions on 2/10/06; and in the Burnett D.C., Burnett N.Y., World Trade Center Properties, and Euro Brokers actions on 2/17/06... and as further set forth in said Order. (Signed by Judge Richard C. Casey on 12/8/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 12/09/2005) |
| 1544 | 12/09/2005 | REPLY MEMORANDUM OF LAW in Support re: 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/09/2005) |
| 1545 | 12/09/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Michael Kellogg dated 10/28/05 re: The Court adopts the Defendants' proposal and asks the parties to submit a proposed order certifying the defendants dismissed on 12(b)(1) or 12(b)(2) grounds for a final |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | judgment under Rule 54(b). (Signed by Judge Richard C. Casey on 12/9/05) (rjm, ) (Entered: 12/12/2005) |
| 1546 | 12/09/2005 | CASE MANAGEMENT ORDER NO. 4: This Order supplements and amends Case Management Order #2, issued by the Court on 6/15/04 and docketed by the Clerk's office on 6/16/04. Unless supplemented or amended by this or another Order of the Court, the provisions of Case Management Order #2 remain in full force and effect... The following control dates are hereby adopted with respect to the discovery process: Fact Discovery shall be completed by 6/30/2006. Expert Discovery: Experts are to be designated and their expert reports exchanged by 8/15/06. Expert depositions shall commence after 8/15/06 and shall be completed by 10/15/06. All liability discovery is to be completed by 10/15/06. The parties recognize that further developments in this complex litigation may require that the control dates set forth above be extended or otherwise amended. The Ptffs' and Defts' Executive Committees shall confer and submit a proposal to the Court regarding revised discovery deadlines on or before 4/15/06... and as further set forth in said order. (Signed by Judge Richard C. Casey on 12/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 12/12/2005) |
| 1547 | 12/09/2005 | CASE MANAGEMENT ORDER NO. 5: That the Defendants shall designate a single Executive Committee which shall have the following authority, and no other authority: To confer and agree with Ptffs' Executive Committee on scheduling matters relating to court hearings, depositions, and deadlines affecting Defts. generally, and on proposed agenda items for court hearings. To coordinate communications with counsel for any Ptff. seeking the consent of Defendants generally to a nondispositive motion. To coordinate the examination of witnesses by defense counsel at a deposition or hearing. To coordinate communications with Ptffs' Executive Committee and with the Court concerning any requested changes in this Case Mgt. & Pretrial Scheduling Order. Any deft. may, by motion filed and served upon all parties, object to any action of the Defts' Executive Committee and request the Court to modify that action. The Defts' Executive Committee shall consist of members chosen by the Defts. Those members may in turn select from among their number a chair or co-chairs and will so inform the Court. (Signed by Judge Richard C. Casey on 12/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 12/12/2005) |
| 1548 | 12/13/2005 | AMENDED ANSWER to. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 12/13/2005) |
| 1549 | 12/16/2005 | RICO STATEMENT Note:APPLICABLE TO AL SHAMAL ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit B)(Feldman, Elliott) (Entered: 12/16/2005) |
| 1550 | 12/16/2005 | RICO STATEMENT Note:Applicable to Al Shamal Islamic Bank a/k/a Shamel Bank a/k/a Bank El Shamar. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 12/16/2005) |
| 1551 | 12/16/2005 | STIPULATION AND ORDER SETTING THE SCHEDULE FOR DEFENDANTS MOHAMMAD BINLADIN ORGANIZATION, SAUDI BINLADIN INTERNATIONAL CO., YESLAM BINLADIN, ABDULLAH BINLADIN, BAKR BINLADIN, TARIQ BINLADIN, AND OMAR BINLADIN TO RESPOND TO PLAINTIFFS' COMPLAINTS... agreed by & between counsel for Plaintiffs in the captioned cases and for named Defendants Bakr Binladin, Tariq Binladin, Omar Binladin, Mohammad Binladin Organization, and Saudi Binladin International Co., (collectively Bakr, etal."), Yeslam Binladin, and Abdullah Binladin, by and through their undersigned counsel that Bakr, et al. shall serve their consolidated motion to dismiss on or before January 27, 2006. Plaintiffs shall serve their consolidated opposition to that motion on or before 3/28/06, and the movants shall serve their consolidated reply on or before 4/27/06. Plaintiffs shall serve their consolidated |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | opposition to Yeslam Binladin's motion to dismiss on or before 1/20/06 and Yeslam Binladin shall serve his consolidated reply on or before 2/24/06. Plaintiffs shall serve their consolidated opposition to Abdullah Binladin's motion to dismiss on or before 1/30/06 and Abdullah Binladin shall serve his consolidated reply on or before 3/1/06. (Signed by Judge Richard C. Casey on 12/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 12/19/2005) |
| 1552 | 12/16/2005 | STIPULATION AS TO THE INTERNATIONAL ISLAMIC RELIEF ORGANIZATION'S AMENDED ANSWER ADDING NEW AFFIRMATIVE DEFENSES... agreed by and between Plaintiffs in the referenced case consolidated under 03 MDL 1570 and Defendant IIRO, by & through their undersigned counsel, that the IIRO shall file its Amended Answer to the Federal Insurance Complaint on or before 12/26/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 12/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 12/19/2005) |
| 1553 | 12/16/2005 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jerry S. Goldman dated 12/13/05 re: The parties have agreed to modify the previously entered into briefing schedule, dated 7/9/05, in the captioned matter: Plaintiffs shall serve their Opposition to the Defendants' Motion to Dismiss by Friday, 12/23/05, and the Defendants shall serve their Reply, in accordance with the existing briefing schedule, within 30 days from the receipt of the Plaintiffs' opposing papers. All other provisions of the July 9, 2005 briefing schedule shall remain in full force and effect.... (Signed by Judge Richard C. Casey on 12/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 12/19/2005) |
| 1554 | 12/16/2005 | ORDER... that the Court's dismissals of the Kingdom of Saidi Arabia, HRH Crown Preince Sultan bin Abdulaziz Al-Saud, HRH Prince Turki-Al-Faisal bin Abdulaziz Al-Saud, HRH Prince Naif bin Abdulaziz Al-Saud, HRH Prince Salman bin Abdulaziz Al-Saud, HRH Prince Mohamed Al- Faisal Al-Saud, the Saudi High Commission, Sheikh Hamad Al-Husani, Abdulrahman bin Mahfouz, Tariq Binladen, Omar Binladen, and Bakr Binladen in the Court's Orders of 1/18/05, 5/5/05, and 9/21/05, are certified as final purs. to the FRCP 54(b). The Clerk of the Court is directed to prepare and enter a final judgment. (Signed by Judge Richard C. Casey on 12/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 12/19/2005) |
| 1555 | 12/19/2005 | RICO STATEMENT Note:Applicable to Aradi, Inc.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit B)(Feldman, Elliott) (Entered: 12/19/2005) |
| 1556 | 12/19/2005 | MEMORANDUM OF LAW in Opposition re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11. Note:O'Neill Plaintiffs' Response to the Defendant, Taha Al' Alwani's Motion for Sanctions Pursuant to Federal Rules of Civil Procedure Rule 11. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/19/2005) |
| 1557 | 12/19/2005 | MEMORANDUM OF LAW in Opposition re: 1239 MOTION to Dismiss Note:the Burnett actions., 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action., 1400 MOTION to Dismiss., 1375 MOTION to Dismiss Note:the Ashton action., 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions., 1262 MOTION to Dismiss Note:the Federal Insurance action., 1402 MOTION to Dismiss., 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions., 1404 MOTION to Dismiss., 1397 MOTION to Dismiss. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motions to Dismiss of DMI Administrative Services, S.A. and Dar Al-Maal Al-Islami Trust. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 12/19/2005) |
| 1558 | 12/19/2005 | DECLARATION of Joshua M. Ambush in Opposition re: 1526 MOTION for Sanctions |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Note:Pursuant to Rule 11.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit Ambush Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/19/2005) |
| 1559 | 12/19/2005 | MEMORANDUM OF LAW in Opposition re: 1426 Notice (Other), Notice (Other) Note:RENEWED MOTION TO DISMISS FILED BY SAAR NETWORK DEFENDANTS. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 12/19/2005) |
| 1560 | 12/19/2005 | DECLARATION of Robert M. Kaplan in Opposition re: 1239 MOTION to Dismiss Note:the Burnett actions., 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action., 1400 MOTION to Dismiss., 1375 MOTION to Dismiss Note:the Ashton action., 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions., 1262 MOTION to Dismiss Note:the Federal Insurance action., 1402 MOTION to Dismiss., 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions., 1404 MOTION to Dismiss., 1397 MOTION to Dismiss.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 12/19/2005) |
| 1561 | 12/19/2005 | MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 12/19/2005) |
| 1562 | 12/19/2005 | RICO STATEMENT Note:as to defendant Al Shamal Islamic Bank. Document filed by Continental Casualty Company.(Kaplan, Robert) (Entered: 12/19/2005) |
| 1563 | 12/19/2005 | MEMORANDUM OF LAW in Support re: 1561 MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT A# 2 Exhibit EXHIBIT B)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 12/19/2005) |
| 1564 | 12/19/2005 | MEMORANDUM OF LAW in Opposition Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO ARADI,INC. NOTICE OF MOTION TO DISMISS. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 12/19/2005) |
| 1565 | 12/19/2005 | STIPULATION AS TO BRIEFING SCHEDULE RELATING TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... It is stipulated & agreed by and between Plaintiffs in all of the referenced cases consolidated under 03 MDL 1570 and Defendants Prince Naif bin Abdulaziz Al-Saud, Prince Salman bin Abdulaziz Al-Saud, and the Saudi High Commission, by and through the |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | undersigned counsel, that Defendants' counsel shall file Reply papers by 3/1/2006. Plaintiffs' Response to Defendants' motion to dismiss shall be due by 1/30/2006 (Signed by Judge Richard C. Casey on 12/16/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 12/20/2005) |
| 1566 | 12/20/2005 | DECLARATION of Jerry S. Goldman, Esq in Opposition re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Errata Filing Error# 2 Exhibit One- Time Line# 3 Exhibit A-F# 4 Exhibit G1# 5 Exhibit G2# 6 Exhibit G3# 7 Errata G4# 8 Exhibit H-1# 9 Exhibit H2# 10 Exhibit I-1# 11 Errata I-2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 12/20/2005) |
| 1567 | 12/20/2005 | DECLARATION of Gina M. Mac Neill, Esquire in Opposition re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Errata Declaration regarding Re-Filing error# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Errata 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17# 19 Exhibit 18# 20 Errata 19# 21 Errata 20# 22 Exhibit 21# 23 Exhibit 22# 24 Exhibit 23)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 12/20/2005) |
| 1571 | 12/20/2005 | MEMORANDUM OF LAW in Opposition re: 1433 MOTION to Dismiss Note:Notice of Motion.. Document filed by Burnett & Ashton Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 12/20/2005) |
| 1572 | 12/22/2005 | MEMORANDUM OF LAW in Opposition re: 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice.. Document filed by Kathleen Ashton, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 12/22/2005) |
| 1573 | 12/22/2005 | AFFIRMATION of William O. Angelley, Esq. in Opposition re: 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice.. Document filed by Kathleen Ashton, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 12/22/2005) |
| 1574 | 12/22/2005 | AFFIDAVIT of John Fawcett in Opposition re: 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice.. Document filed by Kathleen Ashton, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, New York Marine and General Insurance Company. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Parrett, Vincent) (Entered: 12/22/2005) |
| 1575 | 12/23/2005 | MEMORANDUM OF LAW in Opposition re: 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motions to Dismiss of Saleh Abdullah Kamel, Al Baraka Investment and Development Corp. and Dallah Al Baraka. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 12/23/2005) |
| 1576 | 12/23/2005 | MEMORANDUM OF LAW in Opposition re: 1411 MOTION to Dismiss Note:Notice of Motion. Note:CAIR. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 12/23/2005) |
| 1577 | 12/27/2005 | MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but not the Defendants Dismissed on 12(b)(6) Grounds. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 12/27/2005) |
| 1578 | 12/27/2005 | MEMORANDUM OF LAW in Support re: 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but not:not the Defendants Dismissed on 12(b)(6) Grounds. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 12/28/2005) |
| 1579 | 12/28/2005 | MEMORANDUM OF LAW in Opposition re: 1453 MOTION to Dismiss Note:Notice of Motion., 1449 MOTION to Dismiss Note:Notice Of Motion. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Taha Al-Alwani, Muhammed Ashraf, M. Omar Ashraf, Iqbal Unus, Mohammed Jaghlit, Ahmed Totonji and Yaqub Mirza. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 12/28/2005) |
| 1580 | 12/28/2005 | AFFIRMATION of Andrea Bierstein in Opposition re: 1453 MOTION to Dismiss Note:Notice of Motion., 1449 MOTION to Dismiss Note:Notice Of Motion.. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 12/28/2005) |
| 1581 | 12/29/2005 | STIPULATION AND ORDER (this document relates to 02cv6977, 04cv1923, 03cv5738); extending the time for the Personal Injury Plaintiffs to file their opposition to WAMY's motion to dismiss within 60 days of service of Defendants' Motion to Dismiss the Property Plaintiffs' claims; Defendants' reply briefs shall be served within 30 days of service of the Plaintiffs' oppositions... (Signed by Judge Richard C. Casey on 12/29/2005) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:04-cv-01923-RCC(kkc, ) (Entered: 12/30/2005) |
| 1582 | 01/03/2006 | NOTICE of The Plaintiffs' Letter Opposition to Defendants' Proposed Order For Entry Of Final |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | Judgments Pursuant to Fed. R. Civ. P. 54(b). Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Feldman, Elliott) (Entered: 01/03/2006) |
| 1583 | 01/04/2006 | STIPULATATED EXTENSION OF TIME TO ANSWER that Muslim World League "MWL" shall have until 1/23/06 to file its Answer to the First Consolidated Complaint. (Signed by Judge Richard C. Casey on 1/3/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 01/05/2006) |
| 1584 | 01/04/2006 | STIPULATATED EXTENSION OF TIME TO ANSWER that International Islamic Relief Organization "IIRO" shall have until 2/23/06 to file its Answer to the First Consolidated Complaint. (Signed by Judge Richard C. Casey on 1/3/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 01/05/2006) |
| 1585 | 01/04/2006 | STIPULATION OF VOLUNTARY DISMISSAL PURSUANT TO F.R.C.P. 41(A)... that upon Court approval, the claims asserted in the First Amended Complaint by the following plaintiffs shall be hereby voluntarily dismissed: AIU Insurance Co., American Global Ins. Co., American Home Assurance Co., American International Specialty Lines Ins. Co., Birmingham Fire Ins. Co. of Pa., China America Ins. Co. Ltd., Commerce & Industry Ins. Co., Commerce & Industry Ins. Co. of Canada, Granite State Ins. Co., Illinois National Ins. Co., Lexington Ins. Co., National Union Fire Ins. Co. of Pittsburgh, New Hampshire Insurance Co., The Insurance Co. State of Pa., and Transatlantic Reinsurance Co. (Signed by Judge Richard C. Casey on 1/3/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-07216-RCC(rjm, ) (Entered: 01/05/2006) |
| 1586 | 01/06/2006 | REPLY MEMORANDUM OF LAW in Support re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 01/06/2006) |
| 1587 | 01/06/2006 | DECLARATION of Steven K. Barentzen in Support re: 1526 MOTION for Sanctions Note:Pursuant to Rule 11.. Document filed by Taha Jaber Al-Alwani. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Barentzen, Steven) (Entered: 01/06/2006) |
| 1588 | 01/09/2006 | SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. Document filed by Al Haramain Islamic Foundation, Inc., Soliman H.S. Al-Buthe, Perouz Seda Ghaty. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 01/09/2006) |
| 1589 | 01/09/2006 | SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. Document filed by Abdullah Bin Saleh Al Obaid, Shahir Abdulraoof Batterjee, Abdul Rahman Al Swailem, Abdullah Omar Naseef, Abdullah Muhsen Al Turki, Talal Mohammed Badkook, Adnan Basha, Safar Al-Hawali, Sheik Hamad Al-Husaini, Mohammed Ali Sayed Mushayt, Mushayt for Trading Company, Saleh Al-Hussayen, Saudi Red Crescent, Salman Al-Ouda. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kabat, Alan) (Entered: 01/09/2006) |
| 1590 | 01/09/2006 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 729 MOTION to Dismiss., 329 MOTION to Dismiss., 724 MOTION to Dismiss. Note:Submitted Pursuant to Case Management Order No. 4. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McKay, Scott) (Entered: 01/09/2006) |
| 1591 | 01/09/2006 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction., 1040 MOTION to Dismiss. Note:Submitted Pursuant To Case Management Order No. 4. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01076-RCC(Klein, Donald) (Entered: 01/09/2006) |
| 1592 | 01/09/2006 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 926 MOTION to Dismiss for Lack of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Jurisdiction., 1040 MOTION to Dismiss. Note:Submitted Pursuant to Case Mangement No. 4. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(Klein, Donald) (Entered: 01/09/2006) |
| 1593 | 01/09/2006 | STIPULATION agreed by and between Plaintiffs in all of the referenced cases consolidated under 03md1570 and Defendant Abdul Aziz Bin Ibrahim Al-Ibrahim, by and through their undersigned counsel, that Al-Ibrahim's reply to Plaintiffs Consolidated Memorandum of Law in Opposition to the Motion to Dismiss, dated 11/28/05, will be served on or before 1/11/06. (Signed by Judge Richard C. Casey on 1/9/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 01/10/2006) |
| 1595 | 01/09/2006 | STIPULATION agreed by and between Plaintiffs in all of the referenced cases consolidated under 03md1570 and Defendant Ibrahim Bin Abdul Aziz Al-Ibrahim Foundation, by and through their undersigned counsel, that the Foundation's reply to Plaintiffs' Consolidated Memorandum of Law in Opposition to the Motion to Dismiss, dated 11/28/05, will be served on or before 1/11/06. (Signed by Judge Richard C. Casey on 1/9/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 01/10/2006) |
| 1596 | 01/09/2006 | STIPULATION AND ORDER OF DEFENDANT WAEL JELAIDAN TO REFILE ANSWER TO PLAINTIFFS' THIRD AMENDED COMPLAINT... that upon entry of this stipulation & order, Defendant will refile its answer to Plaintiff's Third Amended Complaint in case number 1:03-9849. (Signed by Judge Richard C. Casey on 1/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 01/10/2006) |
| 1597 | 01/09/2006 | STIPULATION AND ORDER OF DEFENDANT INTERNATIONAL ISLAMIC RELIEF ORGANIZATION TO REFILE ANSWER TO PLAINTIFFS' THIRD AMENDED COMPLAINT... that upon entry of this stipulation & order, Defendant will refile its answer to Plaintiff's Third Amended Complaint in case number 1:03-9849. (Signed by Judge Richard C. Casey on 1/9/05) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 01/10/2006) |
| 1594 | 01/10/2006 | CLERK'S JUDGMENT That for the reasons stated in the Court's Order dated December 16, 2005, that there is no just reason for delay, pursuant to Fed. R. Civ. P. 54(b), final judgment is entered dismissing the following twelve defendants: Kingdom of Saudi Arabia, HRH Crown Prince Sultan bin Abdulaziz Al-Saud, HRH Prince Turki Al-Faisal bin Abdulaziz Al-Saud, HRH Prince Naif bin Abdulaziz Al-Saud, HRH Prince Salman bin Abdulaziz Al-Saud, HRH Prince Mohamed Al-Faisal Al-Saud, the Saudi High Commission, Sheikh Hamad Al-Husani, Abdulrahman bin Mahfouz, Tariq Binladen, Omar Binladen, and Bakr Binladen. (Signed by J. Michael McMahon, clerk on 1/10/06) (Attachments:, # 1 Notice of Right to Appeal)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-08591-RCC,1:03-cv-09849-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(ml, ) (Entered: 01/10/2006) |
| 1598 | 01/10/2006 | RESPONSE Note:Answer to Plaintiff's Third Amended Complaint filed on 11/22/02 in USDC-DC. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 01/10/2006) |
| 1599 | 01/10/2006 | RESPONSE Note:Answer to Plaintiff's Third Amended Complaint filed on 11/22/02 in USDC-DC. Document filed by Wa'el Jalaidan. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 01/10/2006) |
| 1600 | 01/11/2006 | MEMORANDUM OF LAW in Opposition re: 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but Note:not the Defendants Dismissed on 12(b)(6) Grounds. Document filed by Al Rajhi Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Curran, Christopher) (Entered: 01/11/2006) |
| 1601 | 01/11/2006 | REPLY MEMORANDUM OF LAW in Support re: 1304 MOTION to Dismiss Note:New York Marine., 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions.. Document filed by Ibrahim Bin Abdulaziz Al Ibrahim. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 01/11/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1602 | 01/11/2006 | REPLY MEMORANDUM OF LAW in Support re: 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance., 1385 MOTION to Dismiss Note:NY Marine.. Document filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 01/11/2006) |
| 1603 | 01/11/2006 | MEMORANDUM OF LAW in Opposition re: 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but Note:not the defendants dismissed on 12(b)(6) Grounds. Document filed by Saudi American Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Segal, Daniel) (Entered: 01/11/2006) |
| 1604 | 01/11/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by the Ashton Plaintiffs' Filing fee $ 255.00, receipt number E 566164. (tp, ) (Entered: 01/19/2006) |
| 1621 | 01/12/2006 | STIPULATION AND ORDER (this document relates to 04cv6105); that the reply brief for Aradi Inc.'s motion to dismiss plaintiffs' complaint shall be due to be filed and served on the same date as the reply brief for Aradi Inc.'s currently pending motion to dismiss the other complaints in this consolidated action that name Aradi inc. as a defendant... (Signed by Judge Richard C. Casey on 1/12/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(kkc, ) (Entered: 01/20/2006) |
| 1622 | 01/12/2006 | ENDORSED LETTER (this document relates to 03cv9848) addressed to Judge Richard C. Casey from Thomas E. Mellon Jr. dated 11/23/2005; granting counsel's application for the Court to consider counsel's motion for leave to file second amended complaint and notice of intent to withdraw motion for class certification in the Havlish case. (Signed by Judge Richard C. Casey on 1/12/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09848-RCC(kkc, ) (Entered: 01/20/2006) |
| 1623 | 01/12/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Michael Kellogg dated 12/6/2005; counsel, on behalf of the Defendants' Executive Committee, writes to object to and move to quash the third-party subpoena duces tecum, which counsel for the Burnett plaintiffs issued to nonparty Wachovia Bank on 11/17/2005. ENDORSEMENT: The Court agrees with defendants that the subpoena should be quashed with respect to defendants who have been dismissed on the Burnett action: Grove Corporate, Heritage Education Trust, Int'l Institute of Islamic Thought, Reston Investments & York Foundation. The subpoena is stayed as to Yaqub Mirza while the parties determine whether he is still a defendant in the Burnett action. Otherwise, defendant's motion to quash the subpoena is denied. (Signed by Judge Richard C. Casey on 1/12/2006) (kkc, ) (Entered: 01/20/2006) |
| 1636 | 01/13/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by All Plaintiffs. Filing fee $ 255.00, receipt number E 566439. (tp, ) (Entered: 01/24/2006) |
| 1637 | 01/13/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by All Plaintiffs. Filing fee $ 255.00, receipt number E 566440. (tp, ) (Entered: 01/24/2006) |
| 1605 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566510. (tp, ) (Entered: 01/19/2006) |
| 1608 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566509. (tp, ) (Entered: 01/19/2006) |
| 1609 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566507. (tp, ) (Entered: 01/19/2006) |
| 1610 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566508. (tp, ) (Entered: 01/19/2006) |
| 1611 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566512. (tp, ) (Entered: 01/19/2006) |
| 1617 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566511. (tp, ) (Entered: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 01/20/2006) |
| 1618 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Pacific Employers Insurance Company, Indemnity Insurance Company of North America and ACE American Insurance Company, (Plaintiffs). Filing fee $ 255.00, receipt number E 566505. (tp, ) (Entered: 01/20/2006) |
| 1619 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company, Pacific Indemnity Company, Vigilant Insurance Company. Filing fee $ 255.00, receipt number E 566506. (tp, ) (Entered: 01/20/2006) |
| 1620 | 01/17/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by Federal Insurance Company et al., Plaintiffs. Filing fee $ 255.00, receipt number E 566513. (tp, ) (Entered: 01/20/2006) |
| 1624 | 01/18/2006 | ORDER (this document relates to all actions); the 1/10/2006 Judgment entered by the Clerk in these cases applies only to cases in which the Court has granted the named Defendants' motions to dismiss. (Signed by Judge Richard C. Casey on 1/17/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(kkc, ) (Entered: 01/20/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1604 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal to the District Judge re: 1604 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss Note:the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 176 Notice (Other), Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1066 Stipulation and Order,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to Amend/Correct Note:Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,, 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. for Lack of Jurisdiction Note:Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,,, 1316 Affidavit filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Note:Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Note:Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss, 558 MOTION to Dismiss. filed by International Islamic Relief Organization(IIRO),, 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Note:Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,,, 28 Memo Endorsement,, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),, 715 Stipulation and Order,,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 461 MOTION to Dismiss Note:Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss Note:the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time Note:/ Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,,, 1336 MOTION to Dismiss Note:Named Defendants in Exhibit A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss Note:the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss Note:The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss Note:the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc.,, 911 Order,,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc.. et al.,, 780 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 994 Transcript, 221 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Note:Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 372 Endorsed Letter,, 862 Memorandum of Law in Support,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A., 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1071 Stipulation and Order,,,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney Note:and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order, 1037 Stipulation and |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Order,,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,,, 951 Stipulation and Order,,,, 485 Endorsed Letter,,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisai,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 758 Order,,, 787 Stipulation and Order,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,,, 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 545 Transcript, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Oppisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 957 Affidavit in Support of Motion,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,, 227 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,,,,, 157 Memorandum of Law in Oppisition filed by Burnett Plaintiffs,, 1230 Stipulation and Order,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter,, 587 Reply Memoranum of Law in Support of Motion,, filed by Yousef Jameel,, 1524 Memorandum of Law in Oppisition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Note:Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss Note:New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,,, 1265 Memorandum of Law in Support, filed by Daral Maal Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, Cashiers Remark,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss Note:the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support filed by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,, 637 Endorsed Letter,,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time Note: to Answer Complaint. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Tarantino,, H. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 522 Transcript, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Note:Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 239 Endorsed Letter,, 883 Order of Dismissal,,, 751 Clerk Certificate of Mailing,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement Note:THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs,, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 365 Endorsed Letter,, 237 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,, 653 Endorsed Letter,, 1444 Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,,. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Oppisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Note:Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion,, filed by Yousef Jameel,, 223 MOTION to Dismiss Note:- Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Note:Notice of Motion. |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss Note:the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice,, 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of Mailing,,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss Note:First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Note:Faisal Group Holding. filed by Kathleen Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of |

Case 2:16-cv-04855-RMW-Document 128-2 Filed 05/16/07 Page 145 of 431 Page ID #:10875

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Note:Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other),, Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, Add and Terminate Parties,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,,, 1540 Memorandum of Law in Support of motion, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1588 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,,, 517 Affirmation in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing,, 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani,, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Note:Notice of Motion to Dismiss., 94 MOTION to Dismiss Note:(Notice of Motion)., 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 1275 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 156 Memorandum of Law in Opposition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, Terminate Motions,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr.,, 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi,, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice Note:Notice of Motion. filed by Saudi High Commission,, 328 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Note:Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Note:Pursuant to Rule 11. filed by Taha Jaber Al-Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Note:Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion, filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 811 Stipulation and Order,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer Note:To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 824 Stipulation and Order,,,, 62 Memo Endorsement,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,, 542 Stipulation and Order,,, 79 Reply Memorandum of Law in Support,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 342 Transcript, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Company,, 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, Remark,,,, 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 950 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 609 Stipulation and Order,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, Status Conference,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, Add and Terminate Attorneys, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by Bakr M Bin Laden,, Tarek M Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, Add and Terminate Attorneys, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 995 Transcript, 415 MOTION to Dismiss Note:Notice of Motion. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 191 Order Admitting Attorney Pro Hac Vice,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration Note:of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss Note:the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss Note:the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Oppisition to Motion, filed by Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss Note:the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 521 Transcript, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss Note:(corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Note:Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. MOTION to Dismiss Note:Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1010 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order,, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 999 Memorandum of Law in Oppisition to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 350 Memorandum of Law in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss Note:the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 1480 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Oppisition to Motion,,,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen,, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 318 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Note:Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 580 Reply Memorandum of Law in Support of Motion, filed by Saudi American Bank,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney Note:of record in Federal Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al, v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,, 807 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1581 Stipulation and Order,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed by World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1573 Affirmation in Opposition to Motion,,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,,, 477 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,,, 61 Memo Endorsement, 613 Stipulation and Order,,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co.,, John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisalah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Note:Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Note:Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 913 Stipulation and Order of Dismissal,,, 810 Response in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss., 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memorandum of Law in Oppisition,, filed by Federal Insurance |

Case 2:16-cv-04435-PA-MRW Document 128-2 Filed 05/16/21 Page 152 of 431 Page ID #:10882

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal, 968 Stipulation and Order,,,, 49 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1511 MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Note:Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss Note:of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr.,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovsky,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al.,, 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Note:Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter,, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion,, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Note:Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss Note:(Notice of Motion). filed by DMI Administrative Services S.A.,, 998 Stipulation and Order,, 930 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss Note:First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al.,, 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 Stipulation and Order,,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing, 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, 144 Endorsed Letter,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 30 Memo Endorsement,,,,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc., World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other) Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Order,, 972 Memorandum of Law in Opposition to Motion,, filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss Note:the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Note:Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,, 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 579 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 66 Notice of Voluntary Dismissal - Signed,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Order Admitting Attorney Pro Hac Vice,, 1362 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 652 Notice of Voluntary Dismissal - Signed,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 529 Endorsed Letter,,, 153 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion, filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi,, 1571 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order,, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 310 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Note:Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Clerk Certificate of Mailing Received,,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction Note: the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief Organization(IIRO),, 244 Endorsed Letter,,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion, , filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 MOTION to Dismiss Note:NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,, 1499 Declaration in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney Note:for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 MOTION for Extension of Time to File Response/Reply Note:Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order,, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,,, 750 Clerk Certificate of Mailing,,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter,, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to Dismiss Note:Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al.,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs,, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 343 MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 990 Stipulation and Order,,,, 604 Stipulation and Order,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1486 Notice (Other), Note:(Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,,, 25 Endorsed Letter,, 2 Endorsed Letter,, 102 MOTION to Dismiss Note:[Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 298 Waiver of Service |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Executed filed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,,, 129 MOTION for Leave to File Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff Note:in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 993 Transcript, 873 Order,, 1001 Order,, 1552 Stipulation and Order,,, 246 MOTION to Withdraw 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al Saud,, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. filed by Wa'el Jalaidan,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, Memorandum to the Docket Clerk,,,, 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter,, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1483 CONSENT MOTION for Extension of Time to File Answer Note:to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,,, 206 Brief filed by Rabita Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 813 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1239 MOTION to Dismiss Note:the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,, 214 JOINT MOTION to Dismiss Note:Order re Plaintiffs' Motion to Voluntarily Dismiss the Defendants Named in Exhibit A of the Ashton Complaint. filed by Kathleen Ashton,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1468 MOTION to Dismiss Note:Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Note:Order re |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 562 Order of Dismissal,,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument Note:On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Oppisition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,,, 723 Status Report, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,, Note:Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1036 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss Note:12(b)(2), 12(b)5 and 12(b)(6)., 1277 Notice (Other) filed by Burnett Plaintiffs, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Note:Notice of Motion. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,, 1466 Stipulation and Order,,,,, 50 MOTION to Dismiss Note:Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer Note:to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss., 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,,, 1500 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrzej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr., Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Note:Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc.,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees, were transmitted to the U.S. Court of Appeals. (tp, ) (Entered: 01/19/2006) |
| 1606 | 01/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1426 Notice (Other), Notice (Other), 1428 Memorandum of Law in Support,,, Note:of Their Motions to Dismiss Pursuant to Rule 12(B)(6) for Failure to State a Claim and in Opposition to Plaintiffs' Cross-Motion to Strike the Motion to Dismiss. Document filed by Ahmed Totonji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. (Attachments: # 1 Supplement Explanation for Delayed Filing)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 01/19/2006) |
| 1607 | 01/19/2006 | REPLY AFFIDAVIT of Steven K. Barentzen in Support. Document filed by Ahmed Totonji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. (Attachments: # 1 Supplement Explanation of Delayed Filing# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1608 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal to the District Judge re: 1608 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1609 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal to the District Judge re: 1609 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1610 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal to the District Judge re: 1610 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1611 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| -- | 01/19/2006 | Transmission of Notice of Appeal to the District Judge re: 1611 Notice of Appeal. (tp, ) (Entered: 01/19/2006) |
| 1612 | 01/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1433 MOTION to Dismiss Note:Notice of Motion.. Document filed by Mena Corporation, Sterling Management Group, Inc., African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 01/19/2006) |
| 1613 | 01/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1432 MOTION to Dismiss Note:Memorandum in Support to Dismiss Aradi, Inc.. Document filed by Aradi, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Castello, Richard) (Entered: 01/19/2006) |
| 1614 | 01/19/2006 | MOTION to Dismiss. Document filed by Al Shamal Islamic Bank. Responses due by 3/20/2006 (Attachments: # 1 Supplement)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977- |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 01/19/2006) |
| 1615 | 01/19/2006 | MEMORANDUM OF LAW in Support re: 1614 MOTION to Dismiss.. Document filed by Al Shamal Islamic Bank. (Attachments: # 1 Affidavit # 2 Supplement)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 01/19/2006) |
| 1616 | 01/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but Note:not the Defendants Dismissed on 12(b)(6) Grounds. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit A part 1# 2 Exhibit A part 2)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 01/19/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1617 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal to the District Judge re: 1617 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1618 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal to the District Judge re: 1618 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1619 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal to the District Judge re: 1619 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1620 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Transmission of Notice of Appeal to the District Judge re: 1620 Notice of Appeal. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss Note:the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Reply Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed,, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 176 Notice (Other), Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1617 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 1066 Stipulation and Order,,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Amend/Correct Note:Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,,, 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion,, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,, 1316 Affidavit, filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Note:Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Note:Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss, 558 MOTION to Dismiss. filed by International Islamic Relief Organization(IIRO),, 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Note:Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,,, 28 Memo Endorsement,, 1621 Stipulation and Order,, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),, 715 Stipulation and Order,,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 461 MOTION to Dismiss Note:Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss Note:the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time Note:/ Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,,, 1336 MOTION to Dismiss Note:Named Defendants in Exhibit A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss Note:the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss Note:The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss Note:the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc..,, 911 Order,,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, Remark, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co..,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 780 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 221 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co..,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Note:Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 372 Endorsed Letter,, 862 Memorandum of Law in Support,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other),, 729 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1071 Stipulation and Order,,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney Note:and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order,, 1037 Stipulation and Order,,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 951 Stipulation and Order,,,, 485 Endorsed Letter,,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,,

filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr.,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Sara Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz,, J. Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachmann,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr.,, Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 758 Order,,, 787 Stipulation and Order,,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,,, 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Oppisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1609 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 957 Affidavit in Support of Motion,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,,, 227 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,, 157 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1230 Stipulation and Order,,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter, 587 Reply Memorandum of Law in Support of Motion, filed by Yousef Jameel,, 1524 Memorandum of Law in Oppisition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Note:Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss Note:New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,,, 1265 Memorandum of Law in Support, filed by Daral Maal Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 1613 Reply Memorandum of Law in Support of Motion filed by Aradi, Inc.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss Note:the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support filed by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,, 637 Endorsed Letter,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgement of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time Note: to Answer Complaint. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Note:Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Oppisition to Motion,,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 1615 Memorandum of Law in Support of Motion,,, filed by Al Shamal Islamic Bank,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,, 1132 Clerk Certificate of Mailing,, 1030 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 239 Endorsed Letter,, 883 Order of Dismissal,,,, 751 Clerk Certificate of Mailing,,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement Note:THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs,, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 365 Endorsed Letter,, 237 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,,, 653 Endorsed Letter,, 1444 Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,,. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Oppisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Note:Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion, filed by Yousef Jameel,, 223 MOTION to Dismiss Note:- Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Note:Notice of Motion. filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss Note:the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice,, 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | Mailing,,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss Note:First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Note:Faisal Group Holding. filed by Kathleen Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Note:Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,,, 1540 Memorandum of Law in Support of Motion filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1612 Reply Memorandum of Law in Support of Motion,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Muslim Agency,, International Institute of Islamic Thought,, 1588 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,, 517 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing,, 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani,, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Note:Notice of Motion to Dismiss.. 94 MOTION to Dismiss Note:(Notice of Motion).. 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 1275 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc.,, et al.,, 156 Memorandum of Law in Oppisition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr.,, 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi,, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice:Notice of Motion. filed by Saudi High Commission,, 328 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Note:Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Note:Pursuant to Rule 11. filed by Taha Jaber Al- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Note:Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other, filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion, filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, 811 Stipulation and Order,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer Note:To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 824 Stipulation and Order,,, 62 Memo Endorsement,,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,, 542 Stipulation and Order,, 79 Reply Memorandum of Law in Support,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty Company,, 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice,, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 609 Stipulation and Order,,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 415 MOTION to Dismiss Note:Notice of Motion. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. filed by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 191 Order Admitting Attorney Pro Hac Vice,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration Note:of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss Note:the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 1620 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss Note:the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1611 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 831 Stipulation and Order,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Oppisition to Motion, filed by Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss Note:the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss Note:(corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Note:Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. MOTION to Dismiss Note:Failure to State a Claim. MOTION to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO Statement filed by World Trade Center Properties LLC, et al.,,, 1010 Affidavit in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,,, Euro Brokers Inc., et al.,, 1607 Reply Affidavit in Support,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1605 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order,, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 999 Memorandum of Law in Oppistion to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 350 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss Note:the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Oppistion to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 1480 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1606 Reply Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Oppisition to Motion,,,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen,, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 318 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Note:Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 1610 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company et al., Plaintiffs,, 580 Reply Memorandum of Law in Support of Motion, filed by Saudi American Bank,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney Note:of record in Federal Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al, v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,, 807 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1581 Stipulation and Order,,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1573 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,, 477 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,,, 61 Memo Endorsement, 613 Stipulation and Order,,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co.,, John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Note:Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Note:Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1608 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 913 Stipulation and Order of Dismissal,,, 810 Response in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss.,, 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal,, 968 Stipulation and Order,,,, 49 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1511 MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Note:Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss Note:of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray |

EXHIBIT 8, PAGE 1221

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al., 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1614 MOTION to Dismiss. filed by Al Shamal Islamic Bank,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Note:Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter,, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion,, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Note:Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss Note:(Notice of Motion). filed by DMI Administrative Services S.A.,, 930 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 998 Stipulation and Order,, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss Note:First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al., 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Stipulation and Order,,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing,, 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, 144 Endorsed Letter,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 30 Memo Endorsement,,,,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other), Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Order,, 972 Memorandum of Law in Oppisition to Motion,, filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss Note:the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Note:Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,, 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 579 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers, et al.,, 66 Notice of Voluntary Dismissal - Signed,,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Order Admitting Attorney Pro Hac Vice,,, 1362 Notice (Other) filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 652 Notice of Voluntary Dismissal - Signed,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Clerk Certificate of Mailing Received,, 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 153 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion, filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi,, 1571 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order,, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 1618 Notice of Appeal,, 310 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Note:Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction Note: the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief Organization(IIRO),, 244 Endorsed Letter,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | MOTION to Dismiss Note:NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,, 1499 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney Note:for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 MOTION for Extension of Time to File Response/Reply Note:Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order,, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,, 750 Clerk Certificate of Mailing,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co., Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter,, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to Dismiss Note:Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs,, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 343 MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 604 Stipulation and Order,,, 990 Stipulation and Order,,,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | H.S. Al-Buthe,, 1486 Notice (Other), Notice (Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication,, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr.,, Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,,, 25 Endorsed Letter,,, 2 Endorsed Letter,, 102 MOTION to Dismiss Note:[Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 1616 Reply Memorandum of Law in Support of Motion,, filed by Burnett Plaintiffs,, 298 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,,, 129 MOTION for Leave to File Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff Note:in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 873 Order,, 1001 Order,, 1619 Notice of Appeal filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 1552 Stipulation and Order,,, 246 MOTION to Withdraw 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al Saud,, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. filed by Wa'el Jalaidan,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter,, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 388 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1483 CONSENT MOTION for Extension of Time to File Answer Note:to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,,, 206 Brief filed by Rabita |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Opposition to Motion, filed by All Plaintiffs,, 813 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice,, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1239 MOTION to Dismiss Note:the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,,, 214 JOINT MOTION to Dismiss Note:Order re Plaintiffs' Motion To Voluntarily Dismiss the Defendants Named in Exhibit A of the Ashton Complaint. filed by Kathleen Ashton,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1468 MOTION to Dismiss Note:Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Note:Order re Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 562 Order of Dismissal,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument Note:On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Oppisition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,,, 723 Status Report, filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Opisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,, Note:Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1036 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss Note:12(b)(2), 12(b)5 and 12(b)(6).,, 1277 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Note:Notice of Motion. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,,,,, 1466 Stipulation and Order,, 50 MOTION to Dismiss Note:Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer Note:to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss., 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,,, 1500 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrzej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Biliiovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |   | D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr.,, Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr.,, Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Note:Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc.,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion, filed by Plaintiffs Executive Committees, were transmitted to the U.S. Court of Appeals. (tp, ) (Entered: 01/20/2006) |
| -- | 01/20/2006 | CASHIERS OFFICE REMARK on 1476 Order, in the amount of $25.00, paid on 11/14/2005, Receipt Number 561388. (kkc, ) (Entered: 01/20/2006) |
| 1625 | 01/20/2006 | REPLY MEMORANDUM OF LAW in Support re: 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice.. Document filed by Abdulrahman Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Cuddihy, John) (Entered: 01/20/2006) |
| 1626 | 01/20/2006 | REPLY MEMORANDUM OF LAW in Support re: 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 01/20/2006) |
| 1627 | 01/20/2006 | REPLY MEMORANDUM OF LAW in Support re: 1215 MOTION to Dismiss Note:the O'Neill action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 01/20/2006) |
| 1628 | 01/23/2006 | REPLY MEMORANDUM OF LAW in Support re: 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction.. Document filed by Al Baraka Investment and Development Corporation, Saleh Abdullah Kamel, Dallah Al Baraka Group LLC. Filed In |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 01/23/2006) |
| 1629 | 01/23/2006 | STIPULATION AND ORDER (this document relates to 03cv5738, 03cv9849, 03cv6978, 04cv5970, 04cv7279, 04cv6105, 04cv7280); extending plaintiffs' time to respond to Yeslam Binladin's motion to dismiss to 2/3/2006; any reply by defendant shall be served on or by 3/10/2006. (Signed by Judge Richard C. Casey on 1/23/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 01/23/2006) |
| 1630 | 01/23/2006 | FILING ERROR - WRONG DOCUMENT TYPE SELECTED FROM MENU - REPLY MEMORANDUM OF LAW in Opposition re: 1500 MOTION to Dismiss Note:Notice of Motion. Note:THE PROPERTY DAMAGE PLAINTIFFS? CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE JOINT MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM UPON WHICH RELIEF MAY BE GRANTED OF THE WORLD ASSEMBLY OF MUSLIM YOUTH SAUDI ARABIA AND THE WORLD ASSEMBLY OF MUSLIM YOUTH INTERNATIONAL. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) Modified on 1/27/2006 (gf, ). (Entered: 01/23/2006) |
| 1631 | 01/23/2006 | MEMORANDUM OF LAW in Opposition re: 1500 MOTION to Dismiss Note:Notice of Motion. Note:THE PROPERTY DAMAGE PLAINTIFFS? CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE JOINT MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM UPON WHICH RELIEF MAY BE GRANTED OF THE WORLD ASSEMBLY OF MUSLIM YOUTH SAUDI ARABIA AND THE WORLD ASSEMBLY OF MUSLIM YOUTH INTERNATIONAL. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 01/23/2006) |
| 1632 | 01/23/2006 | AMENDED ANSWER to 1570 30/60 Days Amended Complaint,,. Document filed by Muslim World League. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 01/23/2006) |
| 1633 | 01/23/2006 | REPLY MEMORANDUM OF LAW in Support re: 1411 MOTION to Dismiss Note:Notice of Motion.. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 01/23/2006) |
| 1634 | 01/23/2006 | CERTIFICATE OF SERVICE of Reply Memorandum of Law in Support of Motion to Dismiss served on All Parties on January 23, 2006. Document filed by Council on American-Islamic Relations (CAIR). Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 01/23/2006) |
| 1635 | 01/23/2006 | MEMORANDUM OF LAW in Opposition re: 1500 MOTION to Dismiss Note:Notice of Motion. Note:Personal Injury Plaintiffs' Consolidated Memorandum of Law in Opposition to the Motion to Dismiss for Failure to State a Claim of WAMY Saudi Arabia and WAMY International. Document filed by Estate of John P.O'Neill, Sr., Burnett & Ashton Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036- |

| # | Date | Proceeding Text |
|---|---|---|
| | | RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 01/23/2006) |
| -- | 01/24/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1636 Notice of Appeal. (tp, ) (Entered: 01/24/2006) |
| -- | 01/24/2006 | Transmission of Notice of Appeal to the District Judge re: 1636 Notice of Appeal. (tp, ) (Entered: 01/24/2006) |
| -- | 01/24/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1637 Notice of Appeal. (tp, ) (Entered: 01/24/2006) |
| -- | 01/24/2006 | Transmission of Notice of Appeal to the District Judge re: 1637 Notice of Appeal. (tp, ) (Entered: 01/24/2006) |
| -- | 01/24/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss Note:the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Reply Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Opposition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed,, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 176 Notice (Other), Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1617 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 1066 Stipulation and Order,,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to Amend/Correct Note:Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Opposition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,,, 1438 MOTION to Dismiss Note:for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion,, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Opposition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. MOTION to Dismiss Note:Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,,, 1316 Affidavit, filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Note:Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Note:Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss, 558 MOTION to Dismiss. filed by International Islamic Relief Organization(IIRO), 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Note:Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,,, 28 Memo Endorsement,, 1621 Stipulation and Order, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),, 715 Stipulation and Order,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 461 MOTION to Dismiss Note:Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1625 Reply Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss Note:the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time Note:/ Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,,, 1336 MOTION to Dismiss Note:Named Defendants in Exhibit |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss Note:the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss Note:The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss Note:the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss Note: the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc.,, 911 Order,,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 780 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Note:Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 372 Endorsed Letter,, 862 Memorandum of Law in Support,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1622 Endorsed Letter,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgement of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. MOTION to Dismiss Note:Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1071 Stipulation and Order,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney Note:and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order,, 1037 Stipulation and Order,,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 951 Stipulation and Order,,,, 485 Endorsed Letter,,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr., Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs, 758 Order,,, 787 Stipulation and Order,,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1632 Amended Answer to Complaints filed by Muslim World League,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,,, 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 545 Transcript, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Oppisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1609 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 957 Affidavit in Support of Motion,,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,,, 227 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,,,,,, 157 Memorandum of Law in Oppisition filed by Burnett Plaintiffs,, 1230 Stipulation and Order,,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter,, 587 Reply Memorandum of Law in Support of Motion, filed by Yousef Jameel,, 1524 Memorandum of Law in Oppisition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Note:Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss Note:New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,,, 1265 Memorandum of Law in Support, filed by Daral Maal Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 1613 Reply Memorandum of Law in Support of Motion filed by Aradi, Inc.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss Note:the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,,, 637 Endorsed Letter,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) Note:NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time Note: to Answer Complaint. filed by Adnan Basha, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Note:Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Oppisition to Motion,,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 1615 Memorandum of Law in Support of Motion,, filed by Al Shamal Islamic Bank,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,,, 1132 Clerk Certificate of Mailing,, 1030 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 239 Endorsed Letter,,, 883 Order of Dismissal,,,, 751 Clerk Certificate of Mailing,,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc.,, et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement Note:THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs,, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 365 Endorsed Letter,, 237 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,,, 653 Endorsed Letter,, 1444 Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,,. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Opposition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Oppisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Note:Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion, filed by Yousef Jameel,, 223 MOTION to Dismiss Note:- Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Note:Notice of Motion. filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss Note:the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memoranum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice,, 1447 MOTION to Dismiss Note:Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of Mailing,,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss Note:First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Note:Faisal Group Holding. filed by Kathleen Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1627 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Note:Motion for |

EXHIBIT 8, PAGE 1244

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss Note:the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,,, 1540 Memorandum of Law in Support of Motion, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1612 Reply Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1588 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,, 517 Affirmation in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss Note: the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed |

EXHIBIT 8, PAGE 1245

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing,, 631 MOTION to Dismiss Note:& Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs, 1624 Order,,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Note:Notice of Motion to Dismiss., 94 MOTION to Dismiss Note:(Notice of Motion)., 254 Reply Memorandum of Law in Support of Motion, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 1275 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 156 Memorandum of Law in Oppisition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1630 Reply Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr., 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice Note:Notice of Motion. filed by Saudi High Commission,, 328 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Note:Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Note:Pursuant to Rule 11. filed by Taha Jaber Al-Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Note:Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other, filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, 811 Stipulation and Order,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer Note:To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 902 MOTION to Dismiss Note:of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 824 Stipulation and Order,,, 62 Memo Endorsement,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,, 542 Stipulation and Order,, 79 Reply Memorandum of Law in Support,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1628 Reply Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Note:Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty Company,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 655 MOTION to Dismiss Note:the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 950 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1633 Reply Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1634 Certificate of Service Other,, filed by Council on American-Islamic Relations (CAIR),, 609 Stipulation and Order,,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1637 Notice of Appeal filed by All Plaintiffs,, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud, 415 MOTION to Dismiss Note:Notice of Motion. filed by SNCB Corporate |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Finance Ltd.,, SNCB Securities Ltd. in London, 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. filed by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1623 Endorsed Letter,,,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration Note:of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss Note:the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 1620 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss Note:the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1611 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 831 Stipulation and Order,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Oppisition to Motion, filed by Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss Note:the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisalah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss Note:(corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Note:Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. MOTION to Dismiss Note:Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Subject Matter Jurisdiction. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1010 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1607 Reply Affidavit in Support,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1605 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 350 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 999 Memorandum of Law in Opposition to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss Note:the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Opposition to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 1480 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1606 Reply Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Opposition to Motion,,,,, filed by Port Authority of New York & New Jersey,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen,, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 318 Memorandum of Law in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Note:Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Opposition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Opposition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 1610 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney Note:of record in Federal Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al, v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,,, filed by Federal Insurance Company et al., Plaintiffs,, 807 Memorandum of Law in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Opposition to Motion, filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al.,, Plaintiffs,, 1581 Stipulation and Order,,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed by World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al.,, Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1573 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al.,, Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,,,, 477 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,,, 61 Memo Endorsement, 613 Stipulation and Order,,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co.,, John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Note:Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 1023 Transcript, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Note:Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1608 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 913 Stipulation and Order of Dismissal,,, 810 Response in Opposition to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss., 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memoraudum of Law in Oppisition,,, filed by Federal Insurance Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal, 968 Stipulation and Order,,,, 49 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1511 MOTION for Entry of Judgment under Rule 54(b) Note:Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Note:Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss Note:of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGiney,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, |

EXHIBIT 8, PAGE 1253

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovsky,, Rostyslav Tisnovsky,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al.,, 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1614 MOTION to Dismiss. filed by Al Shamal Islamic Bank,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Note:Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion,, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Note:Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss Note:(Notice of Motion). filed by DMI Administrative Services S.A.,, 930 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 998 Stipulation and Order,, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss Note:First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al.,, 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 Stipulation and Order,,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing,, 657 MOTION to Dismiss Note:the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, 144 Endorsed Letter,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 30 Memo Endorsement,,,,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Note:Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc., World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Note:Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other), Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, Cashiers Remark, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Note:Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Order,, 972 Memorandum of Law in Oppisition to Motion,, filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss Note:the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Note:Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,, 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 579 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 66 Notice of Voluntary Dismissal - Signed,,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Order Admitting Attorney Pro Hac Vice,, 1362 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 867 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 529 Endorsed Letter,,, 153 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion, filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 MOTION to Dismiss Note:or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi,, 1571 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Note:Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 1618 Notice of Appeal,, 310 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Note:Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction Note: the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Organization(IIRO),,, 244 Endorsed Letter,,,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss Note:the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 MOTION to Dismiss Note:NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,, 1499 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney Note:for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 MOTION for Extension of Time to File Response/Reply Note:Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order,, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,, 750 Clerk Certificate of Mailing,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter,, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dismiss Note:Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Note:Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs,, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1629 Stipulation and Order,, 343 MOTION for Extension of Time Note:/Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 604 Stipulation and Order,,, 990 Stipulation and Order,,,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Note:Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. MOTION to Dismiss Note:Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1486 Notice (Other), Notice (Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,,, 25 Endorsed Letter,,, 2 Endorsed Letter,, 102 MOTION to Dismiss Note:[Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 1616 Reply Memorandum of Law in Support of Motion,, filed by Burnett Plaintiffs,, 298 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,, 129 MOTION for Leave to File Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff Note:in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 873 Order,, 1619 Notice of Appeal filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 1552 Stipulation and Order,, 246 MOTION to Withdraw 165 MOTION for Protective Order Note:Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. MOTION to Dismiss Note:Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Note:Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al Saud,, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss Note:and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer Note:to Ashton |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Complaint. filed by Wa'el Jalaidan,,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter,, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1635 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 388 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, Clerk Certificate of Mailing Received,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1483 CONSENT MOTION for Extension of Time to File Answer Note:to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,,, 206 Brief filed by Rabita Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 813 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and |

| # | Date | Proceeding Text |
|---|---|---|
| | | Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1636 Notice of Appeal filed by All Plaintiffs,, 1239 MOTION to Dismiss Note:the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1024 Transcript, 1468 MOTION to Dismiss Note:Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Note:Order re Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 562 Order of Dismissal,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument Note:On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Oppisition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,,, 723 Status Report, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,, Note:Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1036 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement,, filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss Note:12(b)(2), 12(b)5 and 12(b)(6).,, 1277 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Note:Notice of Motion. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,, 1466 Stipulation and Order,,,,, 50 MOTION to Dismiss Note:Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer Note:to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss.,, 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction Note:the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,,, 1500 MOTION to Dismiss Note:Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lidia DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr., Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz,, Jr., Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith A. Miken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1631 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Note:Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction Note:and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc.,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1626 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A., were transmitted to the U.S. Court of Appeals. (tp, ) (Entered: 01/24/2006) |
| 1638 | 01/24/2006 | NOTICE of Plaintiffs' Cross Motion re: 1592 Memorandum of Law in Support of Motion,, 1591 Memorandum of Law in Support of Motion,. Document filed by Estate of John P.O'Neill, Sr.. (Goldman, Jerry) (Entered: 01/24/2006) |
| 1639 | 01/24/2006 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 926 MOTION to Dismiss for Lack of Jurisdiction., 1040 MOTION to Dismiss. Note:Specifically refers to Defendants Supplemental Memorandum of Law Docket # 1591-2. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 01/24/2006) |
| 1640 | 01/24/2006 | CROSS MOTION to Strike Document No. [1591-1592]. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 01/24/2006) |
| 1641 | 01/24/2006 | REPLY MEMORANDUM OF LAW in Support re: 1561 MOTION to Strike Document No. 1426 Note:NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. Note:THE FEDERAL PLAINTIFFS? REPLY MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO STRIKE THE MOTION TO DISMISS FILED BY SAAR NETWORK DEFENDANTS AFRICAN MUSLIM AGENCY, GROVE CORPORATE, INC., HERITAGE EDUCATION TRUST, INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT, MAR-JAC INVESTMENTS, INC., MENA CORPORATION, RESTON INVESTMENTS, INC., SAFA TRUST, SANA-BELL, INC., STERLING CHARITABLE GIFT FUND, STERLING MANAGEMENT GROUP, INC., AND YORK FOUNDATION. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 01/24/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1642 | 01/25/2006 | DECLARATION of Gina M. Mac Neill, Esquire in Support re: 1640 CROSS MOTION to Strike Document No. [1591-1592].. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 01/25/2006) |
| 1643 | 01/25/2006 | DECLARATION of Gina M. MacNeill, Esquire in Opposition re: 1040 MOTION to Dismiss., 926 MOTION to Dismiss for Lack of Jurisdiction.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 01/25/2006) |
| 1644 | 01/27/2006 | MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints. Document filed by Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 01/27/2006) |
| 1645 | 01/27/2006 | MEMORANDUM OF LAW in Support re: 1644 MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints.. Document filed by Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 01/27/2006) |
| 1646 | 01/27/2006 | REPLY MEMORANDUM OF LAW in Support re: 1453 MOTION to Dismiss Note:Notice of Motion.. Document filed by Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 01/27/2006) |
| 1647 | 01/27/2006 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Mohamed Bin Laden Organization (SBG).(Gauch, James) (Entered: 01/27/2006) |
| 1648 | 01/27/2006 | RULE 7.1 DISCLOSURE STATEMENT. Document filed by Saudi Binladin International Company.(Gauch, James) (Entered: 01/27/2006) |
| 1649 | 01/27/2006 | REPLY MEMORANDUM OF LAW in Support re: 1239 MOTION to Dismiss Note:the Burnett actions.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 01/27/2006) |
| 1650 | 01/27/2006 | REPLY MEMORANDUM OF LAW in Support re: 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07280-RCC(McGuire, James) (Entered: 01/27/2006) |

Case 2:16-cv-04935-PA-MRW Document 108-2 Filed 05/16/207 Page 233 of 431 Page ID #:10963

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1651 | 01/27/2006 | STIPULATION AND ORDER OF DISMISSAL that through counsel, the Federal Insurance plaintiffs and defendant, Islamic Investment Co. of the Gulf have agreed to and hereby stipulate to the dismissal of defendant, Islamic Investment Co. of the Gulf without prejudice... each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 1/26/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 01/30/2006) |
| 1655 | 01/27/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment,,,,. Document filed by Cantor Fitzgerald Associates, L.P., Cantor Fitzgerald Brokerage, L.P., Cantor Fitzgerald Europe, Cantor Fitzgerald International, Cantor Fitzgerald Partners, Cantor Fitzgerald Securities, Cantor Fitzgerald, L.P., Cantor Index Limited, CO2e.com, LLC, eSpeed Government Securities, Inc., eSpeed Securities, Inc., TradeSpark, L.P., WTC Retail LLC, Port Authority Trans-Hudson Corporation, Port Authority of New York & New Jersey. Filing fee $ 255.00, receipt number E 568665. (nd, ) (Entered: 02/01/2006) |
| 1652 | 01/30/2006 | MEMORANDUM OF LAW in Opposition re: 1539 MOTION to Dismiss.. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Parrett, Vincent) (Entered: 01/30/2006) |
| 1653 | 01/30/2006 | MEMORANDUM OF LAW in Opposition re: 1504 MOTION to Dismiss. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Motion to Dismiss of Abdullah BinLadin. Document filed by Plaintiffs Executive Committees. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Bierstein, Andrea) (Entered: 01/30/2006) |
| 1654 | 01/30/2006 | ORDER that, on the law, the facts, and as a matter of discretion, the motion of the attorneys of record, Motley Rice LLC and Hanly Conroy Bierstein & Sheridan LLP, to withdraw as counsel for the plaintiff is granted, without costs or disbursements; and that on 2/17/06, the plaintiff shall appear before the Court either by new counsel or, if new counsel has not been retained, pro se; and it is further ordered that within 10 days of the date of this order, Motley Rice LLc shall serve the plaintiff with a copy of this order by USPS certified mail, return receipt requested & by USPS first class mail w/proof of mailing, which shall constitute notice to the plaintiff to retain other counsel; and serve a copy of this order by USPS first class mail w/proof of mailing, upon the attorney for the defendants... and as further set forth in said order. (Signed by Judge Richard C. Casey on 1/27/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 01/31/2006) |
| -- | 02/01/2006 | Transmission of Notice of Appeal to the District Judge re: 1655 Notice of Appeal,,. (nd, ) (Entered: 02/01/2006) |
| -- | 02/01/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1655 Notice of Appeal,,. (nd, ) (Entered: 02/01/2006) |
| -- | 02/01/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1655 Notice of Appeal, filed by Port Authority of New York & New Jersey,, Port Authority Trans-Hudson Corporation,, Cantor Fitzgerald, L.P.,, Cantor Fitzgerald Securities,, Cantor Fitzgerald International,, Cantor Fitzgerald Partners,, Cantor Fitzgerald Associates, L.P.,, Cantor Fitzgerald Brokerage, L.P.,, Cantor Fitzgerald Europe,, Cantor Index Limited,, eSpeed Government Securities, Inc.,, eSpeed Securities, Inc.,, TradeSpark, L.P.,, CO2e.com, LLC,, WTC Retail LLC,, 1648 Rule 7.1 Disclosure Statement filed by Saudi Binladin International Company,, 1649 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1643 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1646 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1647 Rule 7.1 Disclosure Statement filed by Mohamed Bin Laden Organization (SBG),, 1654 Order,,,, 1650 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1645 Memorandum of Law in Support of Motion,,, filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1638 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1640 CROSS MOTION to Strike Document No. [1591-1592]. filed by Estate of John P.O'Neill, Sr.,, 1644 MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1642 Declaration in Support of Motion,,, filed by Estate of John |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | P.O'Neill, Sr.,, 1653 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1641 Reply Memorandum of Law in Support of Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 1651 Stipulation and Order of Dismissal,, 1652 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1639 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr., 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Reply Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed,, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 176 Notice (Other), Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1617 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 1066 Stipulation and Order,,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to Amend/Correct Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,,, 1438 MOTION to Dismiss for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion,, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,, 1316 Affidavit, filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss, 558 MOTION to Dismiss. filed by International Islamic Relief Organization(IIRO),, 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullh Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,,, 28 Memo Endorsement,,, 1621 Stipulation and Order,, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),, 715 Stipulation and Order,,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 461 MOTION to Dismiss Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1625 Reply Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time / Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,, 1336 MOTION to Dismiss Named Defendants in Exhibit A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, |

EXHIBIT 8, PAGE 1270

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc.,, 911 Order,,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 780 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 372 Endorsed Letter,, 862 Memorandum of Law in Support,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1622 Endorsed Letter,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memoradum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1071 Stipulation and Order,,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order,, 1037 Stipulation and Order,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 951 Stipulation and Order,,, 485 Endorsed Letter,,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz,, Jr., Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Aresteguí,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrzej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 758 Order,,, 787 Stipulation and Order,,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1632 Amended Answer to Complaints filed by Muslim World League,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,,, 111 Amended Complaint,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 545 Transcript, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Oppisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1609 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 957 Affidavit in Support of Motion,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,,, 227 Memorandum of Law in Opposition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,,,,, 157 Memorandum of Law in Oppisition filed by Burnett Plaintiffs,, 1230 Stipulation and Order,,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter,, 587 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1524 Memorandum of Law in Oppisition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Plaintiffs,, 1373 MOTION to Dismiss the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,, 1265 Memorandum of Law in Support, filed by Daral Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 1613 Reply Memorandum of Law in Support of Motion filed by Aradi, Inc.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr., Christine Irene O'Neill, Carol O'Neill, Dorothy A. O'Neill, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support filed by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,,, 637 Endorsed Letter,,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time to Answer Complaint. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Oppisition to Motion,,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 1615 Memorandum of Law in Support of Motion,, filed by Al Shamal Islamic Bank,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,,, 1132 Clerk Certificate of Mailing,, 1030 Affidavit in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement, filed by Port Authority |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs, 239 Endorsed Letter,,, 883 Order of Dismissal,,,, 751 Clerk Certificate of Mailing,,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs, 365 Endorsed Letter,, 237 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,,, 653 Endorsed Letter,,, 1444 Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,, filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Oppisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion, filed by Yousef Jameel,, 223 MOTION to Dismiss - Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Notice of Motion. filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice, 1447 MOTION to Dismiss Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of Mailing,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Faisal Group Holding. filed by Kathleen Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1627 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Motion to Add Parties Pursuant to Federal Rule of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,,, 1540 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1612 Reply Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1588 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,, 517 Affirmation in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing, 631 MOTION to Dismiss & Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani,, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1624 Order,,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Notice of Motion to Dismiss., 94 MOTION to Dismiss (Notice of Motion)., 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 156 Memorandum of Law in Oppisition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1630 Reply Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr.,, 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi,, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice Notice of Motion. filed by Saudi High Commission,, 328 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Pursuant to Rule 11. filed by Taha Jaber Al-Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other, filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion, filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, 811 Stipulation and Order,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ibrahim Foundation,, 902 MOTION to Dismiss of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,, 824 Stipulation and Order,,, 62 Memo Endorsement,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time /Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,,, 542 Stipulation and Order,, 79 Reply Memorandum of Law in Support,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1628 Reply Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty Company,, 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 655 MOTION to Dismiss the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 950 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1633 Reply Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1634 Certificate of Service Other,, filed by Council on American-Islamic Relations (CAIR),, 609 Stipulation and Order,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1637 Notice of Appeal filed by All Plaintiffs,, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud, 415 MOTION to Dismiss Notice of Motion. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1057 MOTION to Dismiss for Lack of Jurisdiction or Failure to State a Claim. filed by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1623 Endorsed Letter,,,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 |

| # | Date | Proceeding Text |
|---|---|---|
| | | Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 1620 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1611 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 831 Stipulation and Order,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Opposition to Motion, filed by Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss (corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1010 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1607 Reply Affidavit in Support,, filed by Ahmed Totonji,, Mohammad Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1605 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order,, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 350 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 999 Memorandum of Law in Opposition to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen, 1480 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1606 Reply Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Oppisition to Motion,,,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 318 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 1610 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney of record in Federal Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al, v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,, 807 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1581 Stipulation and Order,,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed by World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Englebert Schreiber,, Engelbert Schreiber, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Jr, 1573 Affirmation in Opposition to Motion,,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,,, 477 Memoranudm of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,,, 61 Memo Endorsement, 613 Stipulation and Order,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co., John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memoranudm of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement, filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 1023 Transcript, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1608 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 913 Stipulation and Order of Dismissal,,, 810 Response in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss.. 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal, 968 Stipulation and Order,,,, 49 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1511 MOTION for Entry of Judgment under Rule 54(b) Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Soohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Susan J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al.,, 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1614 MOTION to Dismiss. filed by Al Shamal Islamic Bank,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter,, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion,, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss (Notice of Motion). filed by DMI Administrative Services S.A.,, 930 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 998 Stipulation and Order,, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al.,, 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 Stipulation and Order,,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing,, 657 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, 144 Endorsed Letter,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 30 Memo Endorsement,,,,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other), Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, Cashiers Remark, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Order,, 972 Memorandum of Law in Oppisition to Motion,, filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,, 1213 MOTION to Dismiss the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 979 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 66 Notice of Voluntary Dismissal - Signed,,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Order Admitting Attorney Pro Hac Vice,, 1362 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 867 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 529 Endorsed Letter,,, 153 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion, filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | MOTION to Dismiss or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi, 1571 Memorandum of Law in Opposition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order,, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 1618 Notice of Appeal,, 310 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief Organization(IIRO),, 244 Endorsed Letter,,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Opposition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 MOTION to Dismiss NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,, 1499 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 MOTION for Extension of Time to File Response/Reply Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order,, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,, 750 Clerk Certificate of Mailing,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to Dismiss Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Continental Casualty, Burnett, WTC, Euro |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al,,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1629 Stipulation and Order,,, 343 MOTION for Extension of Time /Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 604 Stipulation and Order,,, 990 Stipulation and Order,,,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1486 Notice (Other), Notice (Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers, Inc. et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,, 25 Endorsed Letter,,, 2 Endorsed Letter,, 102 MOTION to Dismiss [Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 1616 Reply Memorandum of Law in Support of Motion,, filed by Burnett Plaintiffs,, 298 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,, 129 MOTION for Leave to File |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 873 Order,, 1619 Notice of Appeal filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 1552 Stipulation and Order,, 246 MOTION to Withdraw 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al Saud,, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by Wa'el Jalaidan,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1106 MOTION to Dismiss for Lack of Jurisdiction MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter,, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1635 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 388 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, Clerk Certificate of Mailing Received,,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1443 CONSENT MOTION for Extension of Time to File Answer to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,,, 206 Brief filed by Rabita Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 813 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1636 Notice of Appeal filed by All Plaintiffs,, 1239 MOTION to Dismiss the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1024 Transcript, 1468 MOTION to Dismiss Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Order re Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 562 Order of Dismissal,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Oppisition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bahn Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,,, 723 Status Report, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,, Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1036 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss 12(b)(2), 12(b)5 and 12(b)(6),. filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Notice of Motion. filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,, 1466 Stipulation and Order,,,,, 50 MOTION to Dismiss Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss., 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,,, 1500 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr., Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr., Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisai,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr., Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1631 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc.,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1626 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A., were transmitted to the U.S. Court of Appeals. (nd, ) (Entered: 02/01/2006) |
| 1656 | 02/02/2006 | AMENDED ANSWER to 1570 30/60 Days Amended Complaint,,. Document filed by International Islamic Relief Organization(IIRO). Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 02/02/2006) |
| 1676 | 02/02/2006 | NOTICE OF APPEAL from 1624 Order,,, 1594 Clerk's Judgment. Document filed by Thomas E. Burnett, Sr, along with all Burnett Plaintiffs listed on the attached plaintiff list. Filing fee $ 255.00, receipt number E 569111. (nd, ) (Entered: 02/08/2006) |
| 1657 | 02/03/2006 | REPLY MEMORANDUM OF LAW in Support re: 888 MOTION to Dismiss. Note:the New York Marine action. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(McGuire, James) (Entered: 02/03/2006) |
| 1658 | 02/03/2006 | MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Arthur, Bonnie) (Entered: 02/03/2006) |
| 1659 | 02/03/2006 | DECLARATION of Bonnie K. Arthur in Support re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Yassin Abdullah Kadi. (Attachments: # 1 Exhibit A to Motion to Dismiss# 2 Exhibit B to Motion to Dismiss# 3 Exhibit C to Motion to Dismiss)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Arthur, Bonnie) (Entered: 02/03/2006) |
| 1660 | 02/03/2006 | MEMORANDUM OF LAW in Support re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Arthur, Bonnie) (Entered: 02/03/2006) |
| 1661 | 02/03/2006 | REPLY MEMORANDUM OF LAW in Support re: 1262 MOTION to Dismiss Note:the Federal Insurance action.. Document filed by DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 02/03/2006) |
| 1662 | 02/03/2006 | REPLY MEMORANDUM OF LAW in Support re: 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-05970-RCC(McGuire, James) (Entered: 02/03/2006) |
| 1663 | 02/03/2006 | REPLY MEMORANDUM OF LAW in Support re: 1397 MOTION to Dismiss. Note:the Federal Insurance action. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McGuire, James) (Entered: 02/03/2006) |
| 1664 | 02/04/2006 | MEMORANDUM OF LAW in Opposition re: 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center.. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 02/04/2006) |
| 1665 | 02/04/2006 | DECLARATION of Jodi Westbrook Flowers in Opposition re: 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center.. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Exhibit A# 2 Exhibit A (Exhibit 1)# 3 Exhibit A (Exhibit 2 - part 1)# 4 Exhibit A (Exhibit 2 - part 2)# 5 Exhibit A (Exhibit 2 - part 3)# 6 Exhibit A (Exhibit 2 - part 4)# 7 Exhibit A (Exhibit 2 - part 5)# 8 Exhibit A (Exhibit 3)# 9 Exhibit A (Exhibit 4 - part 1)# 10 Exhibit A (Exhibit 4 - part 2)# 11 Exhibit A (Exhibit 4 - part 3)# 12 Exhibit A (Exhibit 4 - part 4)# 13 Exhibit A (Exhibit 4 - part 5)# 14 Exhibit A (Exhibit 4 - part 6)# 15 Exhibit A (Exhibit 4 - part 7)# 16 Exhibit A (Exhibit 4 - part 8)# 17 Exhibit A (Exhibit 4 - part 9)# 18 Exhibit A (Exhibit 4 - part 10)# 19 Exhibit A (Exhibit 4 part 11)# 20 Exhibit A (Exhibit 4 - part 12)# 21 Exhibit A (Exhibit 4 - part 13)# 22 Exhibit A (Exhibit 4 - part 14)# 23 Exhibit A (Exhibit 4 - part 15)# 24 Exhibit A (Exhibit 4 - part 16)# 25 Exhibit A (Exhibit 5)# 26 Exhibit B# 27 Exhibit B (Exhibit 1)# 28 Exhibit C# 29 Exhibit D# 30 Exhibit E# 31 Exhibit F# 32 Exhibit G# 33 Exhibit H# 34 Exhibit I# 35 Exhibit J# 36 Exhibit K# 37 Exhibit L# 38 Exhibit M# 39 Exhibit N)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 02/04/2006) |
| 1666 | 02/06/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO AL AQSA ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Exhibit B)(Feldman, Elliott) (Entered: 02/06/2006) |
| 1667 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Tadamon Islamic Bank on or before 3/13/2006; the time for Tadamon Islamic Bank to answer or otherwise respond to the complaint shall be on or before 3/27/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1668 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Sanabel Al-Kheer on or before 3/6/2006; the time for Sanabel Al-Kheer to answer or otherwise respond to the complaint shall be on or before 3/20/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1669 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Sana-Bell, Inc. on or before 2/27/2006; the time for Sana-Bell, Inc. to answer or otherwise respond to the complaint shall be on or before 3/13/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1670 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Dallah Avaco trans Arabia Co. Ltd. on or before 2/20/2006; the time for Dallah Avaco trans Arabia Co. Ltd. to answer or otherwise respond to the complaint shall be on or before 3/6/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1671 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Al Baraka Bankcorp, Inc. on or before 2/13/2006; the time for Al Baraka Bankcorp, Inc. to answer or otherwise respond to the complaint shall be on or before 2/27/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1672 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv5738, 04cv7065, 04cv5970, 04cv7279, 04cv6105, 04cv7280); that plaintiffs' time to respond to defendants Prince Naif bin Abdulaziz Al-Saud, Prince Salman bin Abdulaziz Al-Saud, and the Saudi High Commission's motion to dismiss shall be extended to 2/1/2006, and defendants' time to file reply papers shall |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | be extended to 3/3/2006. (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(kkc, ) (Entered: 02/06/2006) |
| 1673 | 02/06/2006 | STIPULATION AND ORDER (this document relates to 03cv6978); plaintiffs shall serve their respective RICO Statements concerning defendant Al Aqsa Islamic Bank on or before 2/6/2006; the time for Al Aqsa Islamic Bank to answer or otherwise respond to the complaint shall be on or before 2/20/2006... (Signed by Judge Richard C. Casey on 2/6/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(kkc, ) (Entered: 02/06/2006) |
| 1674 | 02/06/2006 | MEMORANDUM OF LAW in Opposition re: 1541 MOTION to Dismiss. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to the Motion to Dismiss of Jamal Barzinji. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 02/06/2006) |
| 1675 | 02/06/2006 | SUPPLEMENTAL REPLY MEMORANDUM OF LAW in Support re: 926 MOTION to Dismiss for Lack of Jurisdiction., 1040 MOTION to Dismiss.. Document filed by Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Klein, Donald) (Entered: 02/06/2006) |
| -- | 02/08/2006 | Transmission of Notice of Appeal to the District Judge re: 1676 Notice of Appeal. (nd, ) (Entered: 02/08/2006) |
| -- | 02/08/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1676 Notice of Appeal. (nd, ) (Entered: 02/08/2006) |
| -- | 02/08/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1676 Notice of Appeal filed by Thomas E. Burnett, Sr., Burnett Plaintiffs, 1647 Rule 7.1 Disclosure Statement filed by Mohamed Bin Laden Organization (SBG),, 1654 Order,,,, 1650 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1645 Memorandum of Law in Support of Motion,,, filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1638 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1640 CROSS MOTION to Strike Document No. [1591-1592]. filed by Estate of John P.O'Neill, Sr.,, 1644 MOTION to Dismiss Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1642 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1653 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1641 Reply Memorandum of Law in Support of Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 1651 Stipulation and Order of Dismissal,, 1652 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1639 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Reply Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed,, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 176 |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Notice (Other), Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1617 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 1066 Stipulation and Order,,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to Amend/Correct Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,,, 1408 MOTION to Dismiss for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion,, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,,, 1316 Affidavit, filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss, 558 MOTION to Dismiss. filed by International Islamic Relief Organization(IIRO),, 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,, 28 Memo Endorsement,, 1621 Stipulation and Order,, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),, 715 Stipulation and Order,,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 RICO Statement filed by Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 461 MOTION to Dismiss Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1625 Reply Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisalah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time / Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,,, 1336 MOTION to Dismiss Named Defendants in Exhibit A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc.,, 911 Order,,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 780 RICO |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 372 Endorsed Letter,, 862 Memorandum of Law in Support,,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1622 Endorsed Letter,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Suleiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,,, 1071 Stipulation and Order,,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order,, 1037 Stipulation and Order,,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 951 Stipulation and Order,, 485 Endorsed Letter,,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisai,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrzej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr.,, Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 758 Order,,, 787 Stipulation and Order,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1632 Amended Answer to Complaints filed by Muslim World League,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,, 111 Amended Complaint,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 545 Transcript, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Opisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1609 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 957 Affidavit in Support of Motion,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,,, 227 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,,,,, 157 Memorandum of Law in Oppisition filed by Burnett Plaintiffs,, 1230 Stipulation and Order,,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter, 587 Reply Memorandum of Law in Support of Motion, filed by Yousef Jameel,, 1524 Memorandum of Law in Oppisition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1373 MOTION to Dismiss the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,, 1265 Memorandum of Law in Support, filed by Daral Maal Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 1613 Reply Memorandum of Law in Support of Motion filed by Aradi, Inc.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support filed by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,,, 637 Endorsed Letter,,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time to Answer Complaint. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer Tarantino,, J. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Oppisition to Motion,,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 1615 Memorandum of Law in Support of Motion,, filed by Al Shamal Islamic Bank,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,,, 1132 Clerk Certificate of Mailing,, 1030 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 239 Endorsed Letter,,, 883 Order of Dismissal,,,, 751 Clerk Certificate of Mailing,,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs,, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 365 Endorsed Letter,, 237 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,,, 653 Endorsed Letter,, 1444 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,,. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Oppisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion, filed by Yousef Jameel,, 223 MOTION to Dismiss - Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Notice of Motion. filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice, 1447 MOTION to Dismiss Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of Mailing,,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Faisal Group Holding. filed by Kathleen Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1627 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,, 1540 Memorandum of Law in Support of Motion, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1612 Reply Memorandum of Law in Support of Motion,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1588 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,, 517 Affirmation in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing,, 631 MOTION to Dismiss & Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani,, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1624 Order,,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Notice of Motion to Dismiss.. 94 MOTION to Dismiss (Notice of Motion).. 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 1275 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 156 Memorandum of Law in Oppisition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1630 Reply Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr.,, 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi,, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice Notice of Motion. filed by Saudi High Commission,, 328 Reply |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Pursuant to Rule 11. filed by Taha Jaber Al-Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service Complaints,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other, filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion, filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, 811 Stipulation and Order,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 902 MOTION to Dismiss of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,, 824 Stipulation and Order,,, 62 Memo Endorsement,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time /Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A., Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,, 542 Stipulation and Order,, 79 Reply Memorandum of Law in Support,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1628 Reply Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty Company,, 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 655 MOTION to Dismiss the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 950 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1633 Reply Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1634 Certificate of Service Other,, filed by Council on American-Islamic Relations (CAIR),, 609 Stipulation and Order,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1637 Notice of Appeal filed by All Plaintiffs,, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 415 MOTION to Dismiss Notice of Motion. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1057 MOTION to Dismiss for Lack of Jurisdiction or Failure to State a Claim. filed by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1623 Endorsed Letter,,,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 1620 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1611 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 831 Stipulation and Order,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Oppisition to Motion, filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss (corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1010 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1607 Reply Affidavit in Support, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1605 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order,, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 350 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 999 Memorandum of Law in Oppisition to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Al-Hussayen,, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 1480 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1606 Reply Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Oppisition to Motion,,,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen,, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 318 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 1610 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney of record in Federal Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al., v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,, 807 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1581 Stipulation and Order,,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed by World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1573 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,,, 477 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,, 61 Memo Endorsement, 613 Stipulation and Order,,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co., John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 1023 Transcript, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1608 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 913 Stipulation and Order of Dismissal,, 810 Response in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss.,, 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal, 968 Stipulation and Order,,,, 49 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1511 MOTION for Entry of Judgment under Rule 54(b) Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lelbiuan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrzej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al.,, 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1614 MOTION to Dismiss. filed by Al Shamal Islamic Bank,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter,, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss (Notice of Motion). filed by DMI Administrative Services S.A.,, 930 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 998 Stipulation and Order,, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al.,, 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 Stipulation and Order,,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing,, 657 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memoradum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, 144 Endorsed Letter,,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 30 Memo Endorsement,,,,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other), Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, Cashiers Remark, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Notice (Other), Notice (Other) filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,,, 1213 MOTION to Dismiss the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 579 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 66 Notice of Voluntary Dismissal - Signed,,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Order Admitting Attorney Pro Hac Vice,,, 1362 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 867 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 529 Endorsed Letter,,, 153 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr.,, Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion. filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 MOTION to Dismiss or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi,, 1571 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order,, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 1618 Notice of Appeal,, 310 RICO Statement filed by Federal Insurance Company et |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief Organization(IIRO),, 244 Endorsed Letter,,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr., 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 MOTION to Dismiss NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,,, 1499 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 MOTION for Extension of Time to File Response/Reply Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,, 750 Clerk Certificate of Mailing,,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter,, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to Dismiss Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs,, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1629 Stipulation and Order,,, 343 MOTION for Extension of Time /Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 604 Stipulation and Order,,, 990 Stipulation and Order,,,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,, filed by Wamy International, Inc., World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1486 Notice (Other), Notice (Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,,, 25 Endorsed Letter,,, 2 Endorsed Letter,, 102 MOTION to Dismiss [Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 1616 Reply Memorandum of Law in Support of Motion,, filed by Burnett Plaintiffs,, 298 Waiver of Service Executed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,, 129 MOTION for Leave to File Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 873 Order,, 1619 Notice of Appeal filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 1552 Stipulation and Order,,, 246 MOTION to Withdraw 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed M Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al Saud,, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by Wa'el Jalaidan,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1106 MOTION to Dismiss for Lack of Jurisdiction MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter,, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1635 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 388 Affidavit of Service Complaints filed by Federal Insurance Company et al. Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, Clerk Certificate of Mailing Received,,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1483 CONSENT MOTION for Extension of Time to File Answer to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,,, 206 Brief filed by Rabita Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 813 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice,, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Opposition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1636 Notice of Appeal filed by All Plaintiffs,, 1239 MOTION to Dismiss the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1024 Transcript, 1468 MOTION to Dismiss Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Order re Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 562 Order of Dismissal,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Opposition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,, 723 Status Report, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,, Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1036 Declaration in Opposition to Motion,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Opposition to Motion,,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss 12(b)(2), 12(b)5 and 12(b)(6).,, 1277 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Notice of Motion. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,, 1466 Stipulation and Order,,,,, 50 MOTION to Dismiss Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss., 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,, 1500 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLullo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr.,, Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr.,, William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen |

Case 2:16-cv-04435-PA-MRW Document 128-2 Filed 05/16/17 Page 298 of 431 Page ID #:11028

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr.,, Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr.,, Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd..,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd..,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr..,, 1631 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al.,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co..,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al..,, Euro Brokers Inc., et al..,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr..,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdurrahman Al Ariefy,, Faisal Group Holding Co..,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc..,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr..,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1626 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1674 Memorandum of Law in Oppisition to Motion,,, filed by Kathleen Ashton,, 1672 Stipulation and Order,,, 1671 Stipulation and Order,, 1666 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1667 Stipulation and Order,, 1656 Amended Answer to Complaints filed by International Islamic Relief Organization(IIRO),, 1661 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1660 Memorandum of Law in Support of Motion,, filed by Yassin Abdullah Kadi,, 1670 Stipulation and Order,, 1673 Stipulation and Order,, 1665 Declaration in Opposition to Motion,,,,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al..,, Euro Brokers Inc., et al..,, 1664 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1663 Reply Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust, 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints. filed by Yassin Abdullah Kadi,, 1657 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1659 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 1668 Stipulation and Order,, 1675 Reply Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1662 Reply Memorandum of Law in Support of Motion, filed by Daral Maal Al Islami Trust, were transmitted to the U.S. Court of Appeals. (nd, ) (Entered: 02/08/2006) |
| 1677 | 02/08/2006 | STIPULATION WITH REGARD TO RULINGS ON MOTION TO DISMISS OF DEFT. SAUDI HIGH COMMISSION IN RELATED CASES... subject to the approval of the Court that the parties hereto adopt as a binding order in the Action, with regard to the SHC, the Opinion & Order of this Court dtd 9/21/05, deciding the consolidated motion; The parties hereto will adopt as a binding order in the action, with regard to the SHC, any subsequent rulings by any appellate courts with regard to the Judgment entered in favor of the SHC on 1/10/06, as amended by Court Order on 1/17/06. This stipulation is without prejudice to, and explicitly preserves, the SHC's other defenses including but not limited to failure to timely serve the complaint in the action. (Signed by Judge Richard C. Casey on 2/8/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 02/08/2006) |
| 1678 | 02/08/2006 | STIPULATION WITH REGARD TO RULINGS ON MOTIONS TO DISMISS OF DEFENDANTS HRH PRINCE NAIF BIN ABDULAZIZ AL-SAUD, HRH PRINCE SALMAN BIN ABDULAZIZ AL-SAUD, AND THE SAUDI HIGH COMMISSION IN RELATED CASES... subject to the approval of the Court that the parties hereto adopt as a binding order in the Actions, with regard to Prince Naif, Prince Salman, and the SHC, the Opinion and Order of this Court dated 9/21/05, deciding the consolidated motions... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 2/8/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 02/08/2006) |
| 1679 | 02/08/2006 | MEMORANDUM OF LAW re: 1590 Memorandum of Law in Support of Motion,, Note:THE FEDERAL PLAINTIFFS MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STRIKE SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTIONS TO DISMISS OF DEFENDANT SAMI OMAR AL-HUSSAYEN SUBMITTED PURSUANT TO CASE MANAGEMENT ORDER NO. 4. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 02/08/2006) |
| 1680 | 02/08/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment,,,,. Document filed by Continental Casualty Company, Transcontinental Insurance Company, Transportation Insurance Company, Valley Forge Insurance Company, National Fire Insurance Company of Hartford, American Casualty Company of Reading, Pennsylvania. Filing fee $ 255.00, receipt number E 569583. (nd, ) (Entered: 02/09/2006) |
| -- | 02/09/2006 | Transmission of Notice of Appeal to the District Judge re: 1680 Notice of Appeal,. (nd, ) (Entered: 02/09/2006) |
| -- | 02/09/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1680 Notice of Appeal,. (nd, ) (Entered: 02/09/2006) |
| 1681 | 02/09/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by New York Marine and General Insurance Company. Filing fee $ 255.00, receipt number E 569742. (nd, ) (Entered: 02/10/2006) |
| 1682 | 02/09/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment,,,,. Document filed by Euro Brokers Inc., Maxcor Financial Group Inc., Maxcor Financial Inc., Maxcor Financial Asset Management Inc., Tradesoft Technologies, Inc., Maxcor Information Inc, Euro Brokers Ltd., Euro Brokers Financial Services Limited, Euro Brokers Mexico, S.A. DE C.V., Euro Brokers (Switzerland) S.A.. Filing fee $ 255.00, receipt number E569718. (nd, ) (Entered: 02/10/2006) |
| 1683 | 02/09/2006 | NOTICE OF APPEAL from 1594 Clerk's Judgment. Document filed by World Trade Center Properties LLC, 1 World Trade Center L.L.C., 2 World Trade Center L.L.C., 3 World Trade Center L.L.C., 4 World Trade Center L.L.C., 5 World Trade Center L.L.C., 6 World Trade Center L.L.C., 7 World Trade Center L.L.C., Silverstein WTC Mgmt. Co. L.L.C.. Filing fee $ 255.00, receipt number E 569719. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Transmission of Notice of Appeal to the District Judge re: 1681 Notice of Appeal. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1681 Notice of Appeal. (nd, ) (Entered: 02/10/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| -- | 02/10/2006 | Transmission of Notice of Appeal to the District Judge re: 1682 Notice of Appeal,. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1682 Notice of Appeal,. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Transmission of Notice of Appeal to the District Judge re: 1683 Notice of Appeal,. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1683 Notice of Appeal,. (nd, ) (Entered: 02/10/2006) |
| -- | 02/10/2006 | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for Transmission of Notice of Appeal and Docket Sheet to USCA, 1681 Notice of Appeal filed by New York Marine and General Insurance Company,, 1683 Notice of Appeal, filed by World Trade Center Properties LLC, et al.,, 1678 Stipulation and Order,,, 1682 Notice of Appeal, filed by Euro Brokers Inc., et al.,, 1679 Memorandum of Law, filed by Federal Insurance Company et al., Plaintiffs,, 1680 Notice of Appeal, filed by Valley Forge Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Transcontinental Insurance Company,, Transportation Insurance Company,, American Casualty Company of Reading, Pennsylvania,, 1677 Stipulation and Order, 1647 Rule 7.1 Disclosure Statement filed by Mohamed Bin Laden Organization (SBG),, 1654 Order,,,, 1650 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1645 Memorandum of Law in Support of Motion,,, filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1638 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1640 CROSS MOTION to Strike Document No. [1591-1592]. filed by Estate of John P.O'Neill, Sr.,, 1644 MOTION to Dismiss Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints. filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, 1642 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1653 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1641 Reply Memorandum of Law in Support of Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 1651 Stipulation and Order of Dismissal,, 1652 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1639 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1330 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1215 MOTION to Dismiss the O'Neill action. filed by DMI Administrative Services S.A.,, 495 Reply Memorandum of Law in Support of Motion, filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1234 Notice (Other), Notice (Other) filed by Abdullah Bin Laden,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Mohamed Bin Laden Organization (SBG),, Saudi Binladin International Company,, Yeslam M. Bin Laden,, Saudi Binladin Group, Inc.,, 1103 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 933 Order,, 171 Reply Memorandum of Law in Support of Motion, filed by Mohammed Al Faisal Al Saud,, 1306 Reply Memorandum of Law in Support of Motion,, filed by Adnan Basha,, 1272 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1129 Clerk Certificate of Mailing,, 427 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1451 MOTION to Dismiss Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center. filed by Yeslam M. Bin Laden,, 491 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 689 Notice of Voluntary Dismissal - Signed,, 683 Waiver of Service Executed, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Notice (Other) filed by Soliman H.S. Al-Buthe,, 182 Endorsed Letter,, 499 MOTION to Dismiss Notice of Motion to Dismiss. filed by DMI Administrative Services S.A.,, 1617 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 1066 Stipulation and Order,,, 369 Reply Memorandum of Law in Support of Motion, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 899 RICO Statement filed by Euro Brokers Inc., et al.,, 607 Stipulation and Order,, 1322 MOTION to Amend/Correct Leave to file Second Amended Complaint. filed by Havlish Plaintiffs,, 1303 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 1585 Stipulation and Order of Dismissal,,,, 463 Endorsed Letter,,, 608 Stipulation and Order,, 963 Affirmation in Opposition to Motion,,,,,,,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 836 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 809 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 303 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Memorandum of Law in Support of Motion filed by Yousef Jameel,, 767 Endorsed Letter,, 548 Clerk Certificate of Mailing,,, 1438 MOTION to Dismiss for Failure to State a Claim and Lack of Subject Matter Jurisdiction. filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 158 Notice of Appearance filed by Yousef Jameel,, 1200 Affidavit in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 823 Certificate of Service Other filed by Estate of John P.O'Neill, Sr.,, 226 Memorandum of Law in Support of Motion filed by Naif Bin Abdulaziz Al Saud,, 1305 Memorandum of Law in Support filed by Abdul Aziz Al Ibrahim,, 324 Order on Motion to Appear Pro Hac Vice,, 1293 Notice (Other) filed by Burnett Plaintiffs,, 1246 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 507 Affidavit in Opposition to Motion,, filed by Burnett Plaintiffs,, 1558 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1475 Endorsed Letter,, 1417 Response in Support of Motion,, filed by Saleh Al-Hussayen,, 1263 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 784 Stipulation and Order,, 694 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 278 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 291 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 869 MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. MOTION to Dismiss Sulaiman Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Sulaiman Al Rajhi. filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 577 Stipulation and Order,, 327 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1033 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1013 MOTION to Dismiss. filed by Khaled Bin Salim Bin Mahfouz,, 65 Endorsed Letter, Set Deadlines,,, 1316 Affidavit, filed by Federal Insurance Company et al., Plaintiffs,, 838 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 603 Stipulation and Order,,, 370 Stipulation and Order,,, 756 Notice (Other) filed by Burnett Plaintiffs,, 769 Endorsed Letter,, 103 MOTION to Dismiss. filed by Aqeel Al-Aqeel,, 1434 Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 302 MOTION to Dismiss Burnett (DC). filed by Yousef Jameel,, 544 JOINT MOTION for Extension of Time Stipulation Extending Time For Saudi American Bank To File Reply Papers In Support Of Its Motion To Dismiss. filed by Federal Insurance Company et al., Plaintiffs,, 329 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1119 Stipulation and Order,,,,, 1087 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 9 MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Yeslam Binladin,, 1559 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 755 Clerk Certificate of Mailing,,,,,,,,,,, 634 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 469 Order on Motion to Dismiss. filed by International Islamic Relief Organization(IIRO),, 202 Reply Memorandum of Law in Support of Motion filed by Rabita Trust,, 724 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 772 Stipulation and Order,,, 451 Affidavit in Opposition, filed by Burnett Plaintiffs,, 419 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 361 Reply Memorandum of Law in Support of Motion filed by Mohammed Ali Sayed Mushayt,, 137 MOTION to Dismiss Complaint By Federal Insurance Plaintiffs and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1593 Stipulation and Order,,, 1189 MOTION to Dismiss. filed by Sheik Hamad Al-Husaini,, 879 MOTION (FILED ON SERVICE DATE) for David F. Geneson to Appear Pro Hac Vice. filed by Yassin Abdullah Kadi,, 1505 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Laden,, 1094 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 717 RICO Statement filed by Euro Brokers Inc., et al.,, 1454 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1359 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 245 Endorsed Letter,,,, 28 Memo Endorsement,, 1621 Stipulation and Order,, 251 Endorsed Letter,,, 121 Memo Endorsement,, 1538 Answer to Complaint filed by International Islamic Relief Organization(IIRO),,, 715 Stipulation and Order,,, 1118 Stipulation and Order of Dismissal,, 1258 Affidavit of Service Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 559 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 320 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1428 Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Thought,, 461 MOTION to Dismiss Certain Defendants. This Motion relates only to Civil Action No. 02 CV 7236. filed by Virginia Bauer,, 1625 Reply Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 1247 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 691 Notice of Voluntary Dismissal - Signed,, 135 MOTION to Dismiss the Amended Complaint. filed by Sultan Bin Abdulaziz Al Saud,, 1088 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 832 Stipulation and Order,, 986 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 514 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 380 Memorandum of Law in Oppisition to Motion, filed by Turki Al Faisal Al Saud,, 1503 Declaration in Support,,,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1084 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1014 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1003 Order,, 819 Reply Memorandum of Law in Support of Motion, filed by Saudi Joint Relief Committee,, 581 MOTION for Extension of Time / Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by Islamic Investment Company of the Gulf (Sharjah),, 169 Reply Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 614 Stipulation and Order,,,, 1336 MOTION to Dismiss Named Defendants in Exhibit A. filed by Kathleen Ashton,, 973 Memorandum of Law in Oppisition to Motion,, filed by Saudi American Bank,, 754 Clerk Certificate of Mailing,,,,,,,,,,, 199 Rule 7.1 Disclosure Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 43 MOTION to Dismiss the Complaint or in the Alternative for More Definite Statement. filed by Saudi Binladin Group, Inc.,, 40 MOTION to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton, et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 706 Order of Dismissal,,, 643 MOTION to Dismiss the Claims against defendant Mohammad Abdullad Aljomaih pursuant to Rule 25. filed by Mohammad Abdullah Aljomaih,, 146 Order Admitting Attorney Pro Hac Vice,, 868 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 556 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Kadi,, 992 Reply Memorandum of Law in Support of Motion, filed by Dallah Al Baraka Group LLC,, 360 Reply Memorandum of Law in Support of Motion, filed by Abdullah Muhsen Al Turki,, 1374 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 1000 Order,, 314 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 668 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1073 Endorsed Letter,, 1002 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1028 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 391 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 196 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1157 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 654 MOTION to Dismiss the Consolidated Personal Injury Plaintiffs (Ashton, Burnett, O'Neill, Salvo, and Tremsky). filed by Al Haramain Islamic Foundation, Inc.,, 911 Order,, 864 Memorandum of Law in Support,,, filed by Abdullah Salaiman Al-Rajhi,, 112 Clerk Certificate of Mailing,, 1597 Stipulation and Order,, 1436 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 659 Endorsed Letter,,,,, 1471 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 85 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Muhsen Al Turki,, 935 Stipulation and Order,,, 1149 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 780 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 632 Memorandum & Opinion,,,,,,,,,,,, 1396 Memorandum of Law in Oppisition to Motion,, filed by New York Marine and General Insurance Company,, 585 RICO Statement,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1403 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1211 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1488 Stipulation and Order of Dismissal,,, 122 Memo Endorsement, 1165 RICO Statement filed by Euro Brokers Inc., et al.,, 1390 Declaration in Support,,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 1058 Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1460 Memorandum of Law in Support of Motion,,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 704 Stipulation and Order,, 1413 MOTION to Dismiss Declaration of Ally Hack. filed by Council on American-Islamic Relations (CAIR),, 429 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1496 Memorandum of Law in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1399 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1357 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 372 Endorsed Letter,, 862 Memorandum of Law in Support,,, filed by Khalid Sulaiman Al-Rajhi,, 492 Reply Memorandum of Law in Support of Motion, filed by Wael Jalaidan,, 1080 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 606 Stipulation and Order,,, 235 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1622 Endorsed Letter,, 907 RICO Statement filed by Euro Brokers Inc., et al.,, 1053 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 152 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1109 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 78 Response in Opposition to Motion, filed by Burnett Plaintiffs,, 407 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 117 Stipulation and Order,,, 53 MOTION to Dismiss. filed by Wa'el Jalaidan,, 798 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 549 Stipulation and Order,, 155 Memorandum of Law in Oppisition to Motion,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1415 Response in Support of Motion,, filed by Safar Al-Hawali,, 1484 Affidavit in Support filed by Kathleen Ashton,, 334 Reply Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 1136 FIRST MOTION to Withdraw 1108 RICO Statement, 1091 RICO Statement, 1079 RICO Statement, 1080 RICO Statement, 1081 RICO Statement, 1086 RICO Statement, 1087 RICO Statement, 1088 RICO Statement, 1089 RICO Statement, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 379 Reply Memorandum of Law in Support of Motion filed by Arab Bank,, 880 Order on Motion to Appear Pro Hac Vice,, 1065 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1469 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 865 MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. MOTION to Dismiss Saleh Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Saleh Al Rajhi. filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1550 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1308 Reply Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 729 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 536 Affirmation in Opposition to Motion,, filed by Kathleen Ashton,, 487 Response,,, filed by National Commercial Bank,, 1082 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1282 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 133 Waiver of Service Executed,,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 705 Stipulation and Order,, 732 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 682 Stipulation and Order,,, 309 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1017 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 563 Order of Dismissal,,,,,, 1335 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1071 Stipulation and Order,,,,,,,, 189 Waiver of Service Executed,, filed by Federal Insurance Company et al., Plaintiffs,, 560 Notice (Other) filed by Al Rajhi Bank,, 76 Order,, 345 Stipulation and Order,, 219 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1537 Answer to Complaint filed by Wa'el Hamza Jalaidan,, 909 Stipulation and Order,, 747 Stipulation and Order,,, 418 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1092 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 821 Stipulation and Order,, 1171 Notice (Other) filed by DMI Administrative Services S.A.,, 789 Stipulation and Order,, 768 Endorsed Letter,,, 623 MOTION for Donna Sheinbach to Withdraw as Attorney and Notice of Change of Firm Name and Address. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1237 Stipulation and Order,, 1037 Stipulation and Order,,, 737 Stipulation and Order,,, 716 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1290 Notice (Other) filed by Burnett Plaintiffs,, 628 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 951 Stipulation and Order,,,, 485 Endorsed Letter,, 900 RICO Statement filed by Euro Brokers Inc., et al.,, 1406 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Barry,, Maureen Barry,, Emma Tisnovskiy,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs, 758 Order,,, 787 Stipulation and Order,,, 290 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs, 1289 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1632 Amended Answer to Complaints filed by Muslim World League,, 204 Reply Memorandum of Law in Support of Motion filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah kamel,, 547 Clerk Certificate of Mailing,,,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, National Ben Franklin Insurance Company of Illinois,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1016 Memorandum of Law in Support of Motion filed by Khaled Bin Salim Bin Mahfouz,, 816 Endorsed Letter,,, 595 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1040 MOTION to Dismiss. filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1095 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 822 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1563 Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1372 Notice (Other) filed by Burnett Plaintiffs,, 305 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 584 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 545 Transcript, 1378 Notice (Other) filed by Euro Brokers Inc., et al.,, 711 Stipulation and Order,,, 1529 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by International Islamic Relief Organization(IIRO),, 325 Memo Endorsement,, 1531 Memorandum of Law in Oppisition to Motion, filed by Taha Jaber Al-Alwani,, 1244 Declaration in Opposition to Motion,,,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1609 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 957 Affidavit in Support of Motion,, filed by Dubai Islamic Bank,, 1067 Stipulation and Order,,, 227 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1204 MOTION to Dismiss. filed by Abdullah Omar Naseef,, 479 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1223 |

EXHIBIT 8, PAGE 1341

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Endorsed Letter,, 1578 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 1425 Response in Support of Motion,,,, filed by Al Haramain Islamic Foundation, Inc.,, 1015 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 565 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1008 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1519 Declaration in Support of Motion,, filed by Estate of John P.O'Neill, Sr.,, 1256 Memorandum & Opinion,,,,,,,,,, 157 Memorandum of Law in Oppisition filed by Burnett Plaintiffs,, 1230 Stipulation and Order,,, 1567 Declaration in Opposition to Motion,,,, filed by Estate of John P.O'Neill, Sr.,, 1312 Stipulation and Order,, 875 Endorsed Letter,, 587 Reply Memorandum of Law in Support of Motion,, filed by Yousef Jameel,, 1524 Memorandum of Law in Opposition to Motion,,,,, filed by M. Yaqub Mirza,, Saar Foundation,,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1323 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1264 MOTION to Dismiss the Continental Casualty and New York Marine & General Insurance actions. filed by Daral Maal Al Islami Trust,, 803 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Mohammed Hussein Al Amoudi,, 1315 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1553 Endorsed Letter,,, 1318 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1453 MOTION to Dismiss Notice of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Al Alwani,, 1304 MOTION to Dismiss New York Marine. filed by Abdul Aziz Al-Ibrahim,, 252 Stipulation and Order,,, 512 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1373 MOTION to Dismiss the Cantor Fitzgerald action. filed by Daral Maal Al Islami Trust,, 760 Stipulation and Order,,, 1265 Memorandum of Law in Support, filed by Daral Maal Al Islami Trust,, 1175 Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 921 Memorandum of Law in Oppisition to Motion,, filed by World Trade Center Properties LLC, et al.,, 1613 Reply Memorandum of Law in Support of Motion filed by Aradi, Inc.,, 855 Notice of Change of Address filed by Burnett Plaintiffs,, 1086 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1603 Memorandum of Law in Oppisition to Motion, filed by Saudi American Bank,, 721 Affidavit of Service Other,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1307 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 279 Memorandum of Law in Opposition to Motion, filed by Burnett Plaintiffs,, 234 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 142 MOTION to Dismiss the First Amended Complaint. filed by M. Yaqub Mirza,, Iqbal Yunus,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 1295 Notice (Other) filed by Burnett Plaintiffs,, 1111 Stipulation and Order,,,,, 960 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 300 Declaration in Support filed by Yousef Jameel,, 814 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 99 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saudi Red Crescent,, 779 RICO Statement, filed by Euro Brokers Inc., et al.,, 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 551 Stipulation and Order of Dismissal,, 1140 RICO Statement filed by World Trade Center Properties LLC, et al.,, 708 Notice of Voluntary Dismissal - Signed,,,,,, 637 Endorsed Letter,,, 1085 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 321 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 200 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1280 Notice (Other) filed by Burnett Plaintiffs,, 794 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1495 MOTION Strike Defendant Taha Al Alwani's Motion to Dismiss, to Amend Plaintiff's Complaint, for Leave to File RICO Statement, For Reconsideration of the Court's Decision Relative to the Filing of A RICO Statement and other Relief. filed by Estate of John P.O'Neill, Sr.,, 1248 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 591 Endorsed Letter,, 1283 Notice (Other) filed by Burnett Plaintiffs,, 574 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 799 Acknowledgment of Service Complaints, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | filed by Federal Insurance Company et al., Plaintiffs,, 363 Memorandum of Law in Opisition to Motion, filed by All Plaintiffs,, 919 MOTION for Entry of Judgment under Rule 54(b) NOTICE OF MOTION FOR ENTRY OF FINAL JUDGMENTS REGARDING DEFENDANTS KINGDOM OF SAUDI ARABIA, PRINCE SULTAN BIN ABDUL AZIZ AL SAUD, PRINCE TURKI AL FAISAL AL SAUD, PRINCE MOHAMED AL FAISAL AL SAUD, AND AL filed by Plaintiffs Executive Committees,, 572 CONSENT MOTION for Extension of Time to Answer Complaint. filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 80 Affidavit of Service Other, filed by Chiemi York,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, 1193 Memorandum of Law in Support of Motion,, filed by Talal Mohammed Badkook,, 1102 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 195 Rule 7.1 Disclosure Statement filed by Alfaisaliah Group,, 1208 Affidavit of Service Complaints,,, filed by Federal Insurance Company et al., Plaintiffs,, 703 Stipulation and Order,, 8 Order on Motion for Extension of Time to Answer,, 1449 MOTION to Dismiss Notice Of Motion. filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Aaran Money Wire Service, Inc.,, Iqbal Unus (Yunus),, 352 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 308 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 468 Endorsed Letter,, 272 Memorandum of Law in Opisition to Motion,,, filed by Burnett Plaintiffs,, 1056 Endorsed Letter,, 1615 Memorandum of Law in Support of Motion,, filed by Al Shamal Islamic Bank,, 929 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr,, 1166 RICO Statement filed by World Trade Center Properties LLC, et al.,, 942 RICO Statement filed by Continental Casualty Company,, 1551 Stipulation and Order,,,,,, 1132 Clerk Certificate of Mailing,, 1030 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs PI Executive Committee,, 1198 MOTION to Dismiss. filed by Shahir Abdulraoof Batterjee,, 1027 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 989 Stipulation and Order,,,, 113 Clerk Certificate of Mailing,, 678 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 939 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 446 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 239 Endorsed Letter,,, 883 Order of Dismissal,,,, 751 Clerk Certificate of Mailing,,,, 1339 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1381 Rule 7.1 Disclosure Statement filed by Banca Del Gottardo,, 1292 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1545 Endorsed Letter,, 720 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 51 MOTION to Dismiss. filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 428 MOTION for More Definite Statement THE FEDERAL INSURANCE COMPANY PLAINTIFFS' MORE DEFINITE STATEMENT AND SUPPLEMENTAL PLEADING ADDING CERTAIN DEFENDANTS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(e) AND 15(d) AND PARAGRAPH 12 OF CASE MANA filed by Federal Insurance Company et al., Plaintiffs,, 267 Reply to Response to Motion filed by Mohammed Jamal Khalifa,, 915 Stipulation and Order,,,, 358 Memorandum of Law in Opisition to Motion filed by All Plaintiffs,, 797 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 438 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1509 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 365 Endorsed Letter,, 237 Memorandum of Law in Opisition to Motion filed by Kathleen Ashton,, 473 Memorandum of Law in Opisition to Motion, filed by Burnett Plaintiffs,, 147 Order on Motion for Leave to File Document,, 1394 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 852 Endorsed Letter,,,, 1126 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 736 Endorsed Letter,,, 653 Endorsed Letter,, 1444 Declaration in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 11 Endorsed Letter,, 110 MOTION to Dismiss. filed by Islamic Assembly of North America,, 1235 Memorandum of Law in Opisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 770 Endorsed Letter,, 761 Order Admitting Attorney Pro Hac Vice,, 520 CONSENT MOTION for Extension of Time to File Answer re: 447 Amended Complaint,,,,,,, filed by Adnan Basha,, Abdullah Muhsen Al Turki,, 404 Memorandum of Law in Opisition to Motion, filed by Burnett Plaintiffs,, 1042 Stipulation and Order,, 125 Stipulation and Order,, 1121 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 164 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order. filed by The Kingdom of Saudi Arabia,, Princess Haifa Al-Faisal,, Prince Bandar bin Sultan,, 1243 Memorandum of Law in Opisition to Motion,,, filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 455 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 332 Reply Memorandum of Law in Support of Motion, filed by Abdullah Omar |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Naseef,, 669 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 205 Opposition Brief, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Saleh Abdullah kamel,, 897 RICO Statement filed by World Trade Center Properties LLC, et al.,, 532 Stipulation and Order,, 978 MOTION for Leave to File Motion to Dismiss Out of Time. filed by Dallah Al Baraka Group LLC,, 304 Declaration in Support of Motion, filed by Yousef Jameel,, 223 MOTION to Dismiss - Ashton v. Al Qaeda. filed by Saudi American Bank,, 905 Reply Memorandum of Law in Support of Motion, filed by Islamic Investment Company of the Gulf (Sharjah),, 1458 MOTION to Dismiss Notice of Motion. filed by Wamy International, Inc.,, 132 Affidavit of Service Complaints,,,,,,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 1334 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1255 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 163 MOTION to Dismiss the First Amended Complaint. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1361 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 91 Order,,,, 650 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 841 MOTION to Dismiss. filed by Faisal Islamic Bank,, 167 Endorsed Letter,, 306 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1592 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1168 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1075 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 256 Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 496 Stipulation and Order of Dismissal,, 1590 Memorandum of Law in Support of Motion,, filed by Sami Omar Al-Hussayen,, 1416 Response in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1548 Amended Answer to Complaints, filed by International Islamic Relief Organization(IIRO),, 232 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1342 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1522 Reply Memorandum of Law in Support of Motion filed by Banca Del Gottardo,, 1347 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1052 Reply Memorandum of Law in Support of Motion,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 270 Order on Motion to Appear Pro Hac Vice,, 1447 MOTION to Dismiss Plaintiffs' Complaints in Ashton, Federal Insurance, Continental Casualty, and New York Marine With Prejudice. filed by Abdulrahman Bin Mahfouz,, 1236 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 901 Stipulation and Order,, 120 MOTION (FILED ON SERVICE DATE) for Khurrum Wahid to Appear Pro Hac Vice. filed by World Assembly of Muslim Youth,, 1380 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 833 MOTION to Dismiss. filed by Faisal Islamic Bank,, 82 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Hamad Al-Husaini,, 805 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 346 Answer to Complaint, Third Party Complaint, Crossclaim filed by Muslim World League,, 356 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Rabita Trust,, 753 Clerk Certificate of Mailing,,, 535 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 162 Memorandum of Law in Support of Motion filed by Arab Bank,, 249 MOTION to Dismiss First Amended Complaint. filed by Mohammed Al Faisal Al Saud,, 1506 Stipulation and Order,, 592 Order Admitting Attorney Pro Hac Vice,, 638 Stipulation and Order,, 1596 Stipulation and Order,, 1376 Memorandum of Law in Support filed by Daral Maal Al Islami Trust,, 203 Reply Memorandum of Law in Support of Motion filed by Wa'el Jalaidan,, 417 Notice (Other) filed by National Commercial Bank,, 541 JOINT MOTION to Dismiss Faisal Group Holding. filed by Kathleen |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ashton,, 1358 Notice (Other) filed by Estate of John P.O'Neill, Sr., 748 Clerk Certificate of Mailing,,,, 788 Stipulation and Order,,, 500 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 250 Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1324 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1219 RICO Statement filed by Euro Brokers Inc., et al.,, 629 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 980 MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., Plaintiffs,, 928 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1627 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1320 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 537 Endorsed Letter,,, 1124 RICO Statement filed by World Trade Center Properties LLC, et al.,, 484 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1296 Notice (Other) filed by Burnett Plaintiffs,, 679 MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Islamic Investment Company of the Gulf (Sharjah),, 1409 MOTION for Extension of Time Motion for an Order Adjourning Indefinately the Time For Defendant Faisal Islamic Bank - Sudan to Respond to Recent Pleadings. filed by Faisal Islamic Bank,, 1353 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1093 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 293 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1338 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 948 Notice (Other), Notice (Other) filed by Plaintiffs Executive Committees,, 326 Stipulation and Order,,,,, 389 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 958 Rule 7.1 Disclosure Statement filed by Dubai Islamic Bank,, 106 MOTION to Dismiss. filed by Saleh O. Badahdah,, 518 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 594 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 55 MOTION to Dismiss., 374 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss. filed by The Kingdom of Saudi Arabia,, 1228 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 1517 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 583 Notice (Other), Notice (Other) filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 920 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 127 Order on Motion to Appear Pro Hac Vice, 259 Order on Motion to Appear Pro Hac Vice, 1348 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 866 Memorandum of Law in Support,,, filed by Saleh Abdul Aziz Al Rajhi,, Saleh Abdulaziz Al-Rajhi,, 1174 MOTION to Dismiss. filed by Saudi Red Crescent,, 555 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1549 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 248 Case Management Plan,,, 952 Endorsed Letter,, 351 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz Al Saud,, 692 Notice of Voluntary Dismissal - Signed,, 1176 Affidavit in Support of Motion,, filed by Saudi Red Crescent,, 67 MOTION (FILED ON SERVICE DATE) for Don Howarth, Suzelle M. Smith and Robert D. Brain to Appear Pro Hac Vice., 410 MOTION to Dismiss the Federal Insurance First Amended Complaint. filed by Saudi American Bank,, 1418 Response in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 89 Letter, filed by Abdulrahman Bin Mahfouz,, 947 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 817 Stipulation and Order,,,, 1540 Memorandum of Law in Support of Motion, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1107 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 7 Notice of Appearance, filed by M. Yaqub Mirza,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Sanabel Al-Kheer, Inc.,, Mena Investments,, Jamal Barzinji,, Iqbal Unus (Yunus),, 600 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1612 Reply Memorandum of Law in Support of Motion,,, filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1588 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Soliman H.S. Al-Buthe,, Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 808 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 666 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1543 Stipulation and Order, Set Deadlines/Hearings,,,,,,,,, 517 Affirmation in Opposition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 944 RICO Statement filed by World Trade Center Properties LLC, et |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | al.,, 1205 Memorandum of Law in Support of Motion,, filed by Abdullah Omar Naseef,, 830 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 656 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Cantor Fitzgerald, Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, and World Trade Center Properties). filed by Al Haramain Islamic Foundation, Inc.,, 1253 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 172 Reply Memorandum of Law in Support of Motion, filed by International Institute of Islamic Thought,, 1562 RICO Statement filed by Continental Casualty Company,, 201 Reply Memorandum of Law in Support of Motion filed by International Islamic Relief Organization(IIRO),, 1467 MOTION for Dean Arnold and Marshall Mintz to Withdraw as Attorney. filed by Sami Omar Al-Hussayen,, 575 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 357 Affidavit in Opposition to Motion filed by All Plaintiffs,, 1450 Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Ahmed Totonji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, 1098 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 554 Endorsed Letter,,, 503 Declaration in Opposition to Motion,, filed by Burnett Plaintiffs,, 1131 Clerk Certificate of Mailing,, 631 MOTION to Dismiss & Memorandum of Law in Support of Motion to Dismiss of the Saudi Joint Relief Committee. filed by Saudi Joint Relief Committee,, 1525 Declaration in Opposition to Motion,, filed by Taha Jaber Al-Alwani,, 1090 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 997 Reply Memorandum of Law in Support of Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1624 Order,,, 1470 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1583 Stipulation and Order,, 1151 MOTION to Withdraw 499 MOTION to Dismiss Notice of Motion to Dismiss., 94 MOTION to Dismiss (Notice of Motion)., 254 Reply Memorandum of Law in Support of Motion,, 617 Reply Memorandum of Law in Support of Motion. filed by DMI Administrative Services S.A.,, 1275 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 156 Memorandum of Law in Oppisition to Motion,,, filed by Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, 1142 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1630 Reply Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1498 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1141 RICO Statement filed by Continental Casualty Company,, 100 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1317 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 987 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 1502 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 943 Notice (Other) filed by Burnett Plaintiffs,, 1389 Memorandum of Law in Support,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 299 MOTION to Dismiss. filed by Yousef Jameel,, 1356 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 338 MOTION (FILED ON SERVICE DATE) for Justin B. Kaplan to Appear Pro Hac Vice. filed by Thomas E. Burnett, Sr.,, 649 MOTION (FILED ON SERVICE DATE) for Thomas M. Melsheimer, Matthew E. Yarbrough, and John M. Helms to Appear Pro Hac Vice. filed by Khalid Sulaiman Al-Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Saleh Abdul Aziz Al Rajhi,, Abdullah Salaiman Al-Rajhi,, Omar Sulaiman Al-Rajhi,, 337 Reply to Response to Motion filed by Jamal Barzinji,, 21 Notice of Appearance, filed by Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Abdulla Al Obaid,, Talal Mohammed Badkook,, Red Crescent Saudi Committee,, Adnan Basha,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 240 MOTION for Alan E. Untereiner to Appear Pro Hac Vice Notice of Motion. filed by Saudi High Commission,, 328 Reply Memorandum of Law in Support of Motion, filed by Yassin Abdullah Al Kadi,, 1464 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 777 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1112 Stipulation and Order,,,, 280 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 229 Endorsed Letter,, 274 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 1462 Memorandum of Law in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1507 Set Deadlines/Hearings, Order,,,,,,, 1411 MOTION to Dismiss Notice of Motion. filed by Council on American-Islamic Relations (CAIR),, 1526 MOTION for Sanctions Pursuant to Rule 11. filed by Taha Jaber Al-Alwani,, 825 Notice of Voluntary Dismissal - Signed,, 719 Order Admitting Attorney Pro Hac Vice,,,,,,, 916 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 409 Rule 7.1 Disclosure Statement filed by Saudi American Bank,, 433 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 1546 Case Management Plan,,,,,, 848 MOTION to Dismiss. filed by Faisal Islamic Bank,, 795 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1261 Affidavit of Service |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Complaints,,,,, filed by Federal Insurance Company et al., Plaintiffs,, 47 MOTION to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 349 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1099 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 670 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 782 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 123 Endorsed Letter,,, 1580 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 75 Certificate of Service Other, filed by United States of America,, 114 Clerk Certificate of Mailing,, 1331 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1183 MOTION to Dismiss. filed by Abdullah Muhsen Al Turki,, 658 Notice of Voluntary Dismissal - Signed,, 1427 Notice of Appearance filed by Aradi, Inc.,, 149 Response to Motion, filed by Burnett Plaintiffs,, 393 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 709 Service by Publication, filed by All Plaintiffs,, 811 Stipulation and Order,,,, 498 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 437 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1383 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 791 Order on Motion to Dismiss,, 523 Notice (Other) filed by Kathleen Ashton,, 192 Letter, filed by Abdul Rahman Khaled Bin Mahfouz,, 618 Endorsed Letter,,, 967 Response to Motion,,, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, 1250 Memorandum of Law in Oppisition to Motion,, filed by Continental Casualty Company,, 1225 Order, Set Deadlines/Hearings,,,,,, 1173 RICO Statement filed by Continental Casualty Company,, 1117 Endorsed Letter,, 860 RICO Statement filed by Euro Brokers Inc., et al.,, 1055 Endorsed Letter,, 405 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1311 Reply Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1527 Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1479 CONSENT MOTION for Extension of Time to File Answer To Federal Insurance Complaint. filed by International Islamic Relief Organization(IIRO),, 573 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1387 Declaration in Support, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 902 MOTION to Dismiss of Mar-Jac Poultry, Inc.. filed by Mar-Jac Poultry, Inc.,, 1034 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,,, 1332 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 505 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 282 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 714 Clerk Certificate of Mailing,, 985 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 824 Stipulation and Order,,, 62 Memo Endorsement,, 1508 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 576 Stipulation and Order,,,, 422 CONSENT MOTION for Extension of Time /Consent Motion and Stipulation as to Further Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 1297 Notice (Other) filed by Burnett Plaintiffs,, 1148 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1487 Stipulation and Order,,,, 72 Order Admitting Attorney Pro Hac Vice,, 749 Clerk Certificate of Mailing,,,, 1159 RICO Statement filed by Continental Casualty Company,, 739 Stipulation and Order,,, 542 Stipulation and Order,, 79 Reply Memorandum of Law in Support,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, 411 Reply Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 1435 Reply Memorandum of Law in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 1513 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 894 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Foundation, Inc.,, 1333 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 39 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1628 Reply Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1194 Affidavit in Support of Motion,, filed by Talal Mohammed Badkook,, 516 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 247 Case Management Plan,,,,,, 1197 Affidavit in Support of Motion, filed by Adnan Basha,, 1227 MOTION to Add Party(ies) Thomas E. Burnett, Sr., et al. Notice of Motion to Add Parties Pursuant to Federal Rule of Civil Procedure 15(d). filed by Burnett Plaintiffs,, 431 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 979 MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. MOTION to Dismiss. MOTION to Dismiss for Lack of Jurisdiction. filed by Dallah Al Baraka Group LLC,, 483 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 45 Reply Memorandum of Law in Support filed by National Commercial Bank,, 1169 RICO Statement filed by Continental Casualty Company,, 1327 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1074 Endorsed Letter,, 773 Stipulation and Order,,, 904 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1274 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 258 Rule 7.1 Disclosure Statement filed by Saudi Economic and Development Company,, 269 Order on Motion to Appear Pro Hac Vice, 630 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1402 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 956 Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 671 Endorsed Letter,, 108 MOTION to Dismiss. filed by Abdullah M. Al-Mahdi,, 1046 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 533 Stipulation and Order,, 1325 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 655 MOTION to Dismiss the Consolidated Personal Injury Complaints (Ashton, Burnett, Salvo, and Tremsky). filed by Perouz Seda Ghaty,, 1429 Answer to Complaint filed by Jamal Barzinji,, 783 Stipulation and Order,, 90 Order Admitting Attorney Pro Hac Vice,, 1404 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 1584 Stipulation and Order,, 564 Order Admitting Attorney Pro Hac Vice,, 1062 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 1382 MOTION to Dismiss. filed by Banca Del Gottardo,, 1313 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1407 Endorsed Letter,, 734 Notice of Substitution of Attorney, filed by DMI Administrative Services S.A.,, 508 Endorsed Letter,, 218 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 835 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1591 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 543 Notice (Other) filed by Kathleen Ashton,, 1217 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 950 Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 480 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1633 Reply Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 1535 Answer to Amended Complaint, filed by International Islamic Relief Organization(IIRO),, 1127 Clerk Certificate of Mailing,, 1039 Affirmation in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1634 Certificate of Service Other,, filed by Council on American-Islamic Relations (CAIR),, 609 Stipulation and Order,,, 646 Endorsed Letter,, 170 Reply Memorandum of Law in Support of Motion, filed by National Commercial Bank,, 1354 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 785 Stipulation and Order,,, 961 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1209 Reply Memorandum of Law in Support of Motion,, filed by S.M. Tufail,, Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1637 Notice of Appeal filed by All Plaintiffs,, 1188 Affidavit in Support of Motion,, filed by Safar Al-Hawali,, 812 Endorsed Letter,,, 52 MOTION to Dismiss. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1410 Notice (Other) filed by Faisal Islamic Bank,, 1355 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1423 Response in Support of Motion,, filed by Abdullah Omar Naseef,, 889 Memorandum of Law in Support, filed by DMI Administrative Services S.A.,, 44 Memorandum of Law in Support of Motion filed by Saudi Binladin Group, Inc.,, 1395 Notice (Other) filed by Soliman H.S. Al-Buthe,, 260 Endorsed Letter,,,, 1206 Affidavit in Support of Motion,, filed by Abdullah Omar Naseef,, 489 MOTION to Dismiss Notice of Motion to Dismiss. filed by Islamic Investment Company of the Gulf (Sharjah),, 1561 MOTION to Strike Document No. 1426 NOTICE OF THE FEDERAL PLAINTIFFS' MOTION TO STRIKE RENEWED MOTION TO DISMISS SAAR NETWORK DEFENDANTS. filed by Federal Insurance Company et al., Plaintiffs,, 778 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 746 Stipulation and Order,, 635 MOTION for E. Michael Bradley to Withdraw as Attorney. filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 1566 Declaration in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1341 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 139 Notice of Appearance filed by Salman Bin Abdulaziz Al Saud,, 1 MDL Conditional Transfer In Order,,, 550 Stipulation and Order of Dismissal,, 15 MOTION (FILED ON SERVICE DATE) for Michael K. Kellogg, Mark C. Hansen, David C. Frederick, Michael J. Guzman, and J.C. Rozendaal to Appear Pro Hac Vice. filed by Turki Al Faisal Al Saud,, 1101 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Sercor Treuhand Anstalt,, 971 RICO Statement filed by Euro Brokers Inc., et al.,, 660 Stipulation and Order,, 1108 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 827 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 593 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1210 RICO Statement filed by New York Marine and General Insurance Company,, 1516 Memorandum of Law in Support of Motion,, filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 415 MOTION to Dismiss Notice of Motion. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1057 MOTION to Dismiss for Lack of Jurisdiction or Failure to State a Claim. filed by Yousef Jameel,, 1181 Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1110 Stipulation and Order of Dismissal,, 1100 MOTION to Dismiss for Lack of Jurisdiction and Insufficient Service of Process. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, 1623 Endorsed Letter,,,, 1504 MOTION to Dismiss. filed by Abdullah Bin Laden,, 1059 Declaration in Support of Motion,, filed by Yousef Jameel,, 1448 Memorandum of Law in Support of Motion,, filed by Abdulrahman Bin Mahfouz,, 64 Memo Endorsement, 1137 Endorsed Letter,,, 849 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 699 RICO Statement, filed by Euro Brokers Inc., et al.,, 738 Stipulation and Order,,, 316 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1185 Affidavit in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 255 MOTION for Reconsideration of Non-Final Ruling Dismissing Claims Against Defendants Sultan Bin Abdulaziz Al-Saud and Turki Al-Faisal Bin Abdulaziz Al-Saud. filed by Burnett Plaintiffs,, 1530 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 1257 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 42 Rule 7.1 Disclosure Statement filed by Saudi Binladin Group, Inc.,, 60 MOTION to Dismiss the Claims Against It in Plaintiffs' Fourth Amended Complaint. filed by International Institute of Islamic Thought,, 1620 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 457 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1405 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1465 Stipulation and Order of Dismissal,,, 695 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 168 Declaration filed by Burnett Plaintiffs,, 1241 MOTION to Dismiss the World Trade Center Properties and Euro Brokers actions. filed by DMI Administrative Services S.A.,, 1083 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1375 MOTION to Dismiss the Ashton action. filed by Daral Maal Al Islami Trust,, 1187 Memorandum of Law in Support of Motion, filed by Safar Al-Hawali,, 698 RICO Statement, filed by Euro Brokers Inc., et al.,, 273 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1611 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 831 Stipulation and Order,, 434 Endorsed Letter,, 1294 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 362 Reply Memorandum of Law in Support of Motion, filed by Abdullah Bin Saleh Al Obaid,, 1575 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 228 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, 818 Memorandum of Law in Oppisition to Motion, filed by Continental Casualty Company,, 776 MOTION for Stephanie W. Fell to Withdraw as Attorney. filed by Al Baraka Investment & Development Corp.,, 1164 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 115 Response, filed by United States of America,, 385 Affidavit of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 143 MOTION to Dismiss the First Amended Complaint. filed by Jamal Barzinji,, 285 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 414 Rule 7.1 Disclosure Statement filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 194 Notice of Appearance filed by Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 1379 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 395 Answer to Complaint filed by Perouz Seda Ghaty,, 1392 MOTION to Dismiss (corrected). filed by Banca Del Gottardo,, 353 MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. MOTION to Dismiss Failure to State a Claim. MOTION to Dismiss for Lack of Jurisdiction Lack of Subject Matter Jurisdiction. filed by Saleh Abdullah Kamel,, Al Baraka Investment & Development Corp.,, 1565 Stipulation and Order, Set Deadlines,,,,, 1125 RICO |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement filed by World Trade Center Properties LLC, et al.,, 1010 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr.,, Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1607 Reply Affidavit in Support,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1605 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 598 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 18 MDL Transfer In,,, 934 Endorsed Letter, Set Scheduling Order Deadlines,,,,, 96 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdul Rahman Al Swailem,, 231 Memorandum & Opinion,,,, 257 Rule 7.1 Disclosure Statement filed by International Development Foundation,, 1105 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 727 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 1018 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 859 RICO Statement filed by World Trade Center Properties LLC, et al.,, 401 Reply Memorandum of Law in Support of Motion, filed by Naif Bin Abdulaziz Al Saud,, 1266 Stipulation and Order,, 207 Brief filed by Wa'el Hamza Jalaidan,, 1041 Memorandum of Law in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 350 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 999 Memorandum of Law in Oppisition to Motion, filed by Naif Bin Abdulaziz Al Saud,, Salman Bin Abdulaziz Al Saud,, 886 Notice of Voluntary Dismissal - Signed,, 1414 Response in Support of Motion, filed by Sheik Hamad Al-Husaini,, 140 MOTION to Dismiss the Complaints. filed by Salman Bin Abdulaziz Al Saud,, 1115 MOTION to Dismiss. filed by Mar-Jac Poultry, Inc.,, 502 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 323 Order,, 710 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1299 Reply Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 617 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 906 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1178 Memorandum of Law in Support of Motion,, filed by Saleh Al-Hussayen,, 1480 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by International Islamic Relief Organization(IIRO),, 1287 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1606 Reply Memorandum of Law in Support,,, filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 494 Reply Memorandum of Law in Support of Motion, filed by International Islamic Relief Organization(IIRO),, 1020 Memorandum of Law in Oppisition to Motion,,,,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 36 MOTION for More Definite Statement. filed by Sami Omar Al-Hussayen,, 1298 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al., 318 Memorandum of Law in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 315 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 1601 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdulaziz Al Ibrahim,, 266 MOTION to Stay Proceedings. filed by Al Haramain Foundation,, Aqeel Al Aqeel,, 319 MOTION (FILED ON SERVICE DATE) for Viet D. Dinh to Appear Pro Hac Vice. filed by Yousef Jameel,, 1029 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 590 Reply Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, 1051 Reply Memorandum of Law in Support of Motion,,, filed by Abdullah Salaiman Al-Rajhi,, 488 Endorsed Letter,,,, 1063 Reply Memorandum of Law in Support of Motion,, filed by Faisal Islamic Bank,, 276 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 1441 Reply Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1343 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 264 Reply Memorandum of Law in Support of Motion, filed by Adel Abdul Batterjee,, 566 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 644 Stipulation and Order,, 1610 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 775 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 800 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1120 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 224 FIRST MOTION for John Popilock to Withdraw as Attorney of record in Federal |

EXHIBIT 8, PAGE 1350

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Insurance Company et al., v al Qaida et al, 03cv6978; Vigilant Insurance Company et al, v The Kingdom of Saudi Arabia et al., 03cv8591; In re Terrorist Attack on September 11 filed by Federal Insurance Company et al., Plaintiffs,, 23 Endorsed Letter,, 807 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1512 MOTION for Entry of Judgment under Rule 54(b). filed by Turki Al Faisal Saud,, Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Saudi High Commission,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1135 Order,,, 423 Reply Memorandum of Law in Support of Motion,, filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Mohammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 843 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 982 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1238 Affidavit of Service Complaints filed by Kathleen Ashton,, 949 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1581 Stipulation and Order,,, 1420 Response in Support of Motion, filed by Adnan Basha,, 743 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1221 RICO Statement filed by World Trade Center Properties LLC, et al.,, 54 MOTION to Dismiss. filed by Rabita Trust,, 1439 Memorandum of Law in Support of Motion,, filed by Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Dallah Al Baraka Group LLC,, 1598 Response filed by International Islamic Relief Organization(IIRO),, 109 MOTION to Dismiss. filed by Sulaiman Al-Ali,, 383 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 435 MOTION for Service by Publication. filed by All Plaintiffs,, 731 Status Report filed by Saudi American Bank,, Al Baraka Investment and Development Corporation,, Saleh Abdullah Kamel,, Al Rajhi Bank,, Arab Bank,, 1212 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 927 Declaration in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1573 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 844 MOTION to Dismiss. filed by Faisal Islamic Bank,, 846 MOTION to Dismiss. filed by Faisal Islamic Bank,, 567 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 20 Memo Endorsement,,, 839 MOTION to Dismiss. filed by Faisal Islamic Bank,, 95 Declaration in Support of Motion filed by DMI Administrative Services S.A.,, 430 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 29 Memo Endorsement,, 497 Memorandum of Law in Oppisition to Motion filed by Tarik Hamdi,, 578 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1060 Clerk Certificate of Mailing,,,,,,, 477 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 540 Endorsed Letter,,, 61 Memo Endorsement, 613 Stipulation and Order,,, 686 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 924 RICO Statement filed by World Trade Center Properties LLC, et al.,, 288 Stipulation and Order of Dismissal,, 1477 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Cantor Fitzgerald & Co.,, John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1167 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 977 Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 198 Notice of Appearance filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 1473 Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1047 Affidavit in Opposition to Motion,,,,, filed by Plaintiffs Executive Committees,, 1123 RICO Statement filed by Euro Brokers Inc., et al.,, 317 Notice (Other), Notice (Other) filed by Yousef Jameel,, 955 MOTION to Dismiss Complaints. filed by Dubai Islamic Bank,, 1555 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 981 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1556 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1350 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 150 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 390 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 647 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1153 RICO Statement filed by Euro Brokers Inc., et al.,, 92 Reply Memorandum of Law in Support of Motion filed by Al-Rajhi Banking & Investment Corp.,, 311 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1329 Notice (Other) filed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Estate of John P.O'Neill, Sr.,, 1278 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1459 Certificate of Service Other,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 1196 Memorandum of Law in Support of Motion, filed by Adnan Basha,, 1145 Affidavit of Service Complaints, filed by Estate of John P.O'Neill, Sr.,, 87 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Omar Naseef,, 1023 Transcript, 871 RICO Statement filed by Continental Casualty Company,, 528 Endorsed Letter,, 1273 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 296 Reply Memorandum of Law in Support of Motion filed by Saudi American Bank,, 1326 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 790 Stipulation and Order,, 1515 MOTION to Dismiss Complaints. filed by Saudi High Commission,, Salman Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, 1608 Notice of Appeal filed by Federal Insurance Company et al., Plaintiffs,, 913 Stipulation and Order of Dismissal,, 810 Response in Opposition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1424 Response in Support of Motion,, filed by Saudi Red Crescent,, 1456 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 56 MOTION to Dismiss., 1182 Affidavit in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 1490 RICO Statement filed by World Trade Center Properties LLC, et al.,, 601 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1269 Reply Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 443 MOTION to Dismiss. filed by Abdurahman Alamoudi,, 1367 Notice (Other) filed by Burnett Plaintiffs,, 626 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 893 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1270 Reply Memorandum of Law in Support of Motion,, filed by Saudi Red Crescent,, 1493 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 373 Order on Motion to Appear Pro Hac Vice,, 1534 Answer to Amended Complaint, filed by Muslim World League,, 151 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1564 Memorandum of Law in Oppisition,, filed by Federal Insurance Company et al., Plaintiffs,, 312 Response in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 945 RICO Statement filed by Euro Brokers Inc., et al.,, 1437 Declaration in Support of Motion,,, filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 138 Notice (Other) filed by Burnett Plaintiffs,, 367 MOTION to Strike Portions of Federal Plaintiffs' Opposition Brief (Dkt. No. 315). filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, 1445 Stipulation and Order,,,,,,,, 926 MOTION to Dismiss for Lack of Jurisdiction. filed by Schreiber & Zindel,, Frank Zindel,, Englebert Schreiber,, Engelbert Schreiber, Jr,, 1076 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 16 Order, Set Deadlines,,,,,,,,,,,,,,,,,, 336 Reply to Response to Motion filed by M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Iqbal Unus (Yunus),, M. Yaqub Mirza,, 802 RICO Statement filed by Continental Casualty Company,, 688 Notice of Voluntary Dismissal - Signed,, 1604 Notice of Appeal, 968 Stipulation and Order,,,, 49 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process of His Royal Highness Prince Turki Al-Faisal bin Abdulaziz Al-Saud. filed by Turki Al Faisal Al Saud,, 1360 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1201 MOTION to Dismiss. filed by Mohammed Ali Sayed Mushayt,, 413 Rule 7.1 Disclosure Statement filed by National Commercial Bank,, 1513 MOTION for Entry of Judgment under Rule 54(b) Notice of Motion of HRH Prince Mohamed Al Faisal Al Saud for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 54(b). filed by Mohammed Al Faisal Al Saud,, 1397 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 697 RICO Statement filed by Euro Brokers Inc., et al.,, 1113 Reply Memorandum of Law in Support of Motion,, filed by Soliman H.S. Al-Buthe,, 77 Order Admitting Attorney Pro Hac Vice,, 506 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1190 Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 37 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 33 Memo Endorsement,, 119 Notice of Appearance filed by Sulaiman Al-Ali,, Abdullah M. Al-Mahdi,, Abdul Al-Moslah,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Saleh O. Badahdah,, 284 MOTION to Quash Subpoena Served on Citibank FSB and for a Protective Order. filed by Yassin Abdullah Al Kadi,, 851 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 774 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1340 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 118 Notice of Appearance filed by Islamic Assembly of North America,, 1514 Memorandum of Law in Support of Motion,, filed by Sultan Bin Abdulaziz Al Saud,, Naif Bin Abdulaziz Al Saud,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Salman Bin Abdulaziz Al Saud,, 1218 RICO Statement filed by Euro Brokers Inc., et al.,, 73 Order Admitting |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Attorney Pro Hac Vice,, 1541 MOTION to Dismiss. filed by Jamal Barzini,, 1031 Declaration in Opposition to Motion,,,,, filed by Plaintiffs PI Executive Committee,, 46 MOTION to Dismiss of the Defendant The National Commercial Bank. filed by National Commercial Bank,, 467 Stipulation and Order,, 1463 Amended Complaint,,,,,,,,,,,,,,,, filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Port Authority of New York & New Jersey,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, Valley Forge Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, National Fire Insurance Company of Hartford,, Continental Casualty Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Transcontinental Insurance Company,, Transportation Insurance Company,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Cantor Fitzgerald & Co.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr.,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, American Casualty Company of Reading, Pennsylvania,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hillary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James |

| # | Date | Proceeding Text |
|---|------|-----------------|
|   |      | Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene A. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr., Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr., Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addissi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Virginia Bauer,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazzouni,, Co-Conspirators,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, Saad Bin Laden,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, Plaintiffs PI Executive Committee,, Plaintiffs Executive Committees,, Havlish Plaintiffs,, 925 RICO Statement filed by Euro Brokers Inc., et al.,, 1408 Stipulation and Order, Set Deadlines/Hearings,,,,, 1587 Declaration in Support of Motion filed by Taha Jaber Al-Alwani,, 1184 Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1614 MOTION to Dismiss. filed by Al Shamal Islamic Bank,, 1364 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 636 Endorsed Letter,,,,,, 230 Order on Motion to Dismiss,, 1510 Stipulation and Order,,,, 597 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1309 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 633 MOTION to Dismiss Voluntarily Dismiss Certain Defendants. filed by Salvo Plaintiffs,, 1319 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1240 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 1072 Endorsed Letter,, 4 MDL Transfer In,, 1452 Memorandum of Law in Support of Motion,, filed by Yeslam M. Bin Laden,, 1384 MOTION for David P. Donovan to Withdraw as Attorney. filed by Mohammed Al Faisal Al Saud,, 481 Notice of Appearance filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 892 MOTION to Dismiss. filed by Soliman H.S. Al-Buthe,, 1492 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 996 Reply Memorandum of Law in Support of Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 568 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1048 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 41 MOTION to Dismiss Memorandum of Law in Support of Motion to Dismiss The Fourth Amended Consolidated Master Complaint in Ashton et al. v. Al Qaeda Islamic, et al.. filed by Mohammed Al Faisal Al Saud,, 216 Notice (Other) filed by Burnett Plaintiffs,, 730 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 10 MOTION (FILED ON SERVICE DATE) for Thomas P. Steindler to Appear Pro Hac Vice. filed by Yassin Abdullah Al Kadi,, Yousef Jameel,, 1249 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1229 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 1019 Memorandum of Law in Support of Motion, filed by Khaled Bin Salim Bin Mahfouz,, 94 MOTION to Dismiss (Notice of Motion). filed by DMI Administrative Services S.A.,, 930 Declaration in Support of Motion, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 998 Stipulation and Order,, 354 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 475 Affirmation in Opposition to Motion, filed by Burnett Plaintiffs,, 1186 MOTION to Dismiss. filed by Safar Al-Hawali,, 141 Memorandum of Law in Support of Motion, filed by Salman Bin Abdulaziz Al Saud,, 161 MOTION to Dismiss First Amended Complaint of Federal Insurance. filed by Arab Bank,, 965 Stipulation and Order,, 17 Order on Motion to Appear Pro Hac Vice,, 553 Reply Memorandum of Law in Support of Motion,, filed by National Commercial Bank,, 728 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1489 RICO Statement filed by Euro Brokers Inc., et al.,, 1220 RICO Statement filed by World Trade Center Properties LLC, et al.,, 322 Stipulation and Order,,, 406 Reply Memorandum of Law in Support of Motion, filed by Burnett Plaintiffs,, 471 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 687 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 895 Reply Memorandum of Law in Support of Motion,,, filed by Perouz Seda Ghaty,, Al Haramain Islamic Foundation, Inc.,, 97 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Mohammed Ali Sayed Mushayt,, 1050 Memorandum of Law in Oppisition to Motion filed by New York Marine and General Insurance Company,, 1177 MOTION to Dismiss. filed by Saleh Al-Hussayen,, 432 Notice (Other) filed by Burnett Plaintiffs,, 932 Stipulation and Order,,,, 940 Notice of Appearance filed by Martin Watcher,, Erwin Watcher,, 764 Clerk Certificate of Mailing,,,, 1130 Clerk Certificate of Mailing,, 657 MOTION to Dismiss the Consolidated Property Damage and Insurance Complaints (Continental Casualty, Euro Brokers, Federal Insurance, NY Marine, |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | and World Trade Center Properties). filed by Perouz Seda Ghaty,, 796 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 3 MDL Transfer In,, 515 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 815 RICO Statement, filed by Federal Insurance Company et al., Plaintiffs,, 1281 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,,, 144 Endorsed Letter,,, 175 Reply Memorandum of Law in Support of Motion, filed by Sultan Bin Abdulaziz Al Saud,, 1286 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1547 Case Management Plan,,,,,,, 456 Affidavit in Opposition to Motion filed by Kathleen Ashton,, 1079 RICO Statement filed by Estate of John P.O'Neill, Sr.,,, 30 Memo Endorsement,,,,, 988 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1226 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 538 Stipulation and Order of Dismissal,,, 1349 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 557 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 745 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 602 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 531 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 501 Reply Memorandum of Law in Support of Motion, filed by The Kingdom of Saudi Arabia,, 641 Endorsed Letter,,,, 476 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 713 Clerk Certificate of Mailing Received,,,,,,,,,, 983 Amended Complaint,, filed by John Patrick O'Neill, Jr., Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 667 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1004 Stipulation and Order,,, 275 Memorandum of Law in Oppisition to Motion filed by Burnett Plaintiffs,, 340 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 368 MOTION to Strike Portions of Federal Plaintiffs' Opposition Briefs (Dkt. Nos. 290, 291). filed by M. Yaqub Mirza,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, 421 Reply Memorandum of Law in Support of Motion filed by Saudi High Commission,, 1391 Order on Motion to Dismiss,, 847 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 525 Stipulation and Order,, 107 MOTION to Dismiss. filed by Abdul Al-Moslah,, 19 Memo Endorsement,, 1457 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 359 MOTION to Dismiss for Lack of Jurisdiction Lack of Personal Jurisdiction. filed by Wael Jalaidan,, 1518 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 1081 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 806 Stipulation and Order,, 1143 Endorsed Letter,,,,, 1599 Response filed by Wa'el Jalaidan,, 1426 Notice (Other), Notice (Other) filed by Ahmed Totonji,, Mohammed Jaghlit,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, Mena Investments,, 63 Memo Endorsement,, 490 Memorandum of Law in Support of Motion filed by Islamic Investment Company of the Gulf (Sharjah),, Cashiers Remark, 1544 Reply Memorandum of Law in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 416 MOTION to Dismiss Notice of Motion to Dismiss. filed by National Commercial Bank,, 1344 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 685 Stipulation and Order,, 1476 Order,, 972 Memorandum of Law in Oppisition to Motion,, filed by Al Rajhi Bank,, 83 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Saleh Al-Hussayen,, 534 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1262 MOTION to Dismiss the Federal Insurance action. filed by DMI Administrative Services S.A.,, 263 MOTION for Leave to File Motion for Leave to File Reply Out of Time Defendants' Reply Briefs. filed by Sulaiman Al-Ali,, Al Haramain Foundation,, Mohammed Jamal Khalifa,, Adel Abdul Batterjee,, Aqeel Al-Aqeel,, Islamic Assembly of North America,, 552 Stipulation and Order of Dismissal,, 645 Stipulation and Order,,,, 611 Stipulation and Order,,, 539 Stipulation and Order,, 829 Stipulation and Order,, 946 Order,, 1213 MOTION to Dismiss the Cantor Fitzgerald action. filed by DMI Administrative Services S.A.,, 1163 Notice of Appearance filed by Banca Del Gottardo,, 582 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 610 Stipulation and Order,,, 923 RICO Statement filed by World Trade Center Properties LLC, et al.,, 579 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1279 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 66 Notice of Voluntary Dismissal - Signed,,, 693 Endorsed Letter,, 914 Stipulation and Order,,, 470 Notice Admitting Attorney Pro Hac Vice,,, 1362 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 903 Memorandum of Law in Support of Motion filed by Mar-Jac Poultry, Inc.,, 1363 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 241 MOTION for Roy T. Englert, Jr. to Appear Pro Hac Vice. filed by Saudi High Commission,, 1061 Reply Memorandum of Law in Support of Motion,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | filed by Faisal Islamic Bank,, 69 Endorsed Letter,, 1199 Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1144 Endorsed Letter,,,, 1572 Memorandum of Law in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 1245 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 826 Order on Motion to Appear Pro Hac Vice,, 1422 Response in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, Mushayt for Trading Company,, 837 MOTION to Dismiss. filed by Faisal Islamic Bank,, 922 Notice (Other) filed by Euro Brokers Inc., et al.,, 1005 Memorandum of Law in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 867 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 59 Rule 7.1 Disclosure Statement filed by Al Rajhi Banking and Investment,, 452 Order,,, 1064 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 529 Endorsed Letter,,, 153 Memorandum of Law in Opposition to Motion filed by Burnett Plaintiffs,, 233 Memorandum of Law in Opposition to Motion filed by Kathleen Ashton,, 1134 Clerk Certificate of Mailing,, 84 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Sheik Salman Al-Oawdah,, 1346 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 482 Notice of Appearance filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1114 Response in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 672 Endorsed Letter,, 1195 MOTION to Dismiss. filed by Adnan Basha,, 804 Memorandum of Law in Support of Motion, filed by Mohammed Hussein Al Amoudi,, 1442 Endorsed Letter,, 1154 RICO Statement filed by World Trade Center Properties LLC, et al.,, 412 Endorsed Letter,,,, 190 Memorandum & Opinion,, 295 MOTION to Dismiss or in the Alternative for a More Definite Statement. filed by Yassin Abdullah Al Kadi,, 1571 Memorandum of Law in Opposition to Motion,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett & Ashton Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 681 Stipulation and Order,, 1267 Reply Memorandum of Law in Support of Motion,, filed by Khaled Bin Salim Bin Mahfouz,, 676 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1069 Stipulation and Order,,, 387 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 408 Notice (Other) filed by Burnett Plaintiffs,, 1054 Reply Memorandum of Law in Support of Motion,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, Suleiman Abdel Aziz Al Rajhi,, 970 RICO Statement filed by World Trade Center Properties LLC, et al.,, 24 Endorsed Letter,, 355 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 725 MOTION to Dismiss. filed by Sami Omar Al-Hussayen,, 740 Stipulation and Order,, 1589 SUPPLEMENTAL MOTION to Dismiss Pursuant to CMO No. 4. filed by Abdullah Bin Saleh Al Obaid,, Shahir Abdulraoof Batterjee,, Abdul Rahman Al Swailem,, Abdullah Omar Naseef,, Mohammed Ali Sayed Mushayt,, Talal Mohammed Badkook,, Adnan Basha,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Abdullah Muhsen Al Turki,, Mushayt for Trading Company,, Sheik Hamad Al-Husaini,, 620 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 857 RICO Statement filed by New York Marine and General Insurance Company,, 1618 Notice of Appeal,, 310 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 208 Notice (Other) filed by Burnett Plaintiffs,, 1096 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 13 MOTION (FILED ON SERVICE DATE) to Dismiss. filed by Yeslam Binladin,, 969 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 448 Affidavit in Opposition to Motion, filed by Burnett Plaintiffs,, 1045 Stipulation and Order,,, 48 MOTION to Dismiss Memorandum in Support of Motion to Dismiss Certain Consolidated Complaints. filed by Sultan Bin Abdulaziz Al Saud,, 68 Memo Endorsement,, 588 Declaration in Support of Motion,, filed by Yousef Jameel,, 663 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1252 Memorandum of Law in Opposition to Motion,, filed by Plaintiffs Executive Committees,, 1328 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1523 Reply Memorandum of Law in Support of Motion,,,, filed by M. Yaqub Mirza,, Saar Foundation,, Ahmed Totonji,, Hisham Al-Talib,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Agency,, International Institute of Islamic Thought,, 622 Stipulation and Order of Dismissal,, 307 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 890 Reply Memorandum of Law in Support of Motion, filed by Al Haramain Islamic Foundation, Inc.,, 179 Endorsed Letter,, 81 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Safar Al-Hawali,, 1172 RICO Statement filed by New York Marine and General Insurance Company,, 1455 Declaration in Support of Motion,, filed by Yousef Jameel,, 22 Notice of Voluntary Dismissal - Signed,, 466 Endorsed Letter,, 173 Reply Memorandum of Law in Support of Motion filed by Abdul Rahman Bin Kahlid Bin Mahfouz,, 392 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 1582 Notice (Other), Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 1158 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 166 MOTION for Extension of Time to File Response/Reply. filed by Rabita Trust,, Saleh Abdullah Kamel,, Wa'el Hamza Jalaidan,, Al Baraka Investment & Development Corp.,, International Islamic Relief Organization(IIRO),, 244 Endorsed Letter,,, 1022 Order,,, 254 Reply Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, 1260 Affirmation in Opposition to Motion,,,, filed by Federal Insurance Company et al., Plaintiffs,, 436 Affirmation in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 130 Response to Motion,, filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 840 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 261 Order on Motion to Withdraw as Attorney,,, 964 Endorsed Letter,, 586 RICO Statement, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 281 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 642 Order Admitting Attorney Pro Hac Vice,, 820 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 371 Reply Memorandum of Law in Support of Motion filed by Mohammed Al Faisal Al Saud,, 1091 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1472 Memorandum of Law in Support of Motion, filed by DMI Administrative Services S.A.,, Daral Maal Al Islami Trust,, 912 Stipulation and Order,,,, 910 Endorsed Letter, Set Motion and R&R Deadlines/Hearings,,,,, 1049 Status Report filed by All Plaintiffs,, 1097 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 134 Waiver of Service Executed,,,,,, filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Continental Insurance Company,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 918 Stipulation and Order,,, 1268 Reply Memorandum of Law in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 877 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 159 Order Admitting Attorney Pro Hac Vice, 458 Memorandum of Law in Oppisition to Motion,, filed by Federal Insurance Company et al., Plaintiffs,, 243 Endorsed Letter,,,, 1352 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 765 Waiver of Service Executed filed by Estate of John P.O'Neill, Sr.,, 733 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 937 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1302 MOTION to Dismiss the Continental Casualty and Federal Insurance actions. filed by Abdul Aziz Al-Ibrahim,, 1602 Reply Memorandum of Law in Support of Motion,, filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 870 Memorandum of Law in Support,,, filed by Suleiman Abdel Aziz Al Rajhi,, Sulaiman Bin Abdul Aziz Al Rajhi,, 58 Memorandum of Law in Support of Motion filed by Al Rajhi Banking and Investment,, 1078 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1385 MOTION to Dismiss NY Marine. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 684 Stipulation and Order,, 1499 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1026 Stipulation and Order,,,, 213 MOTION for William C. Edgar to Withdraw as Attorney for His Royal Highness Prince Naif Bin Abdulaziz Al Saud. filed by Naif Bin Abdulaziz Al Saud,, 605 Stipulation and Order,,, 131 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | MOTION for Extension of Time to File Response/Reply Stipulation and Order for Extension of Time of SNCB Corporate Finance Ltd. and SNCB Securities Ltd. (London) to Respond to the Complaint. filed by SNCB Corporate Finance Ltd.,, SNCB Securities Ltd. in London,, 1044 Stipulation and Order,, 569 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 126 Endorsed Letter, Set Deadlines,,,, 750 Clerk Certificate of Mailing,,, 348 Memorandum of Law in Support of Motion filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Bin Abdulaziz AlSaud,, 596 Order Admitting Attorney Pro Hac Vice,, 1371 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 876 Stipulation and Order,, 884 Order,, 530 Endorsed Letter,, 381 Memorandum of Law in Oppisition to Motion, filed by Sultan Bin Abdulaziz Al Saud,, 210 Notice (Other) filed by Burnett Plaintiffs,, 561 Endorsed Letter,, 1446 Notice (Other) filed by Yeslam M. Bin Laden,, 209 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1432 MOTION to Dismiss Memorandum in Support to Dismiss Aradi, Inc. filed by Aradi, Inc.,, 335 Reply Memorandum of Law in Support of Motion, filed by Saleh Al-Hussayen,, 741 Notice (Other) filed by Faisal Islamic Bank,, 1180 MOTION to Dismiss. filed by Abdullah Bin Saleh Al-Obaid,, 1146 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 465 Endorsed Letter,,, 726 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 1491 Memorandum of Law in Oppisition to Motion, filed by Estate of John P.O'Neill, Sr.,, 1554 Order,,,, 1150 Reply Memorandum of Law in Support of Motion,, filed by Dubai Islamic Bank,, 486 Reply Memorandum of Law in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, Sheik Salman Al-Oawdah,, 174 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 1401 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1388 MOTION to Dismiss Continental Casualty, Burnett, WTC, Euro Brokers, Federal Insurance. filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 474 Affirmation in Opposition to Motion,, filed by Burnett Plaintiffs,, 763 Clerk Certificate of Mailing,,,, 702 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 1557 Memorandum of Law in Oppisition to Motion,,,, filed by Plaintiffs Executive Committees,, 513 Reply Memorandum of Law in Support of Motion, filed by Faisal Group Holding Co.,, Alfaisaliah Group,, Addullah Al Faisal Abdulaziz Al Saud,, 145 Endorsed Letter,,, 744 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1629 Stipulation and Order,,, 343 MOTION for Extension of Time /Consent Motion and Stipulation as to Service of Process and Extension of Time. filed by DMI Administrative Services S.A.,, Islamic Investment Company of the Gulf (Sharjah),, 445 Order,,, 439 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 394 Answer to Complaint filed by Soliman H.S. Al-Buthe,, 612 Stipulation and Order,,, 116 Certificate of Service Other, filed by United States of America,, 953 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1224 Endorsed Letter,, 1288 Notice (Other) filed by World Trade Center Properties LLC, et al.,, 604 Stipulation and Order,,, 990 Stipulation and Order,,,, 1577 MOTION for Reconsideration re; 1545 Endorsed Letter, Plaintiffs' Notice of Motion for Reconsideration of the Court's Order that the Parties Submit a Proposed Order Certifying the Defendants Dismissed on 12(b)(1) and 12(b)(2) Grounds but filed by Burnett Plaintiffs,, 792 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1012 Memorandum of Law in Oppisition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1595 Stipulation and Order,,, 662 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 801 Endorsed Letter,,, 781 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1377 Notice (Other) filed by Burnett Plaintiffs,, 700 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1501 Declaration in Support of Motion,, filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 696 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 861 MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. MOTION to Dismiss Khalid Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Khalid Al Rajhi. filed by Khalid Sulaiman Al-Rajhi,, 341 Notice (Other) filed by Al Haramain Islamic Foundation, Inc.,, 891 Notice (Other) filed by Soliman H.S. Al-Buthe,, 1486 Notice (Other), Notice (Other) filed by New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1068 Stipulation and Order,,, 1314 Notice (Other), Notice (Other) filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1128 Clerk Certificate of Mailing,, 197 Rule 7.1 Disclosure |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Statement filed by Faisal Group Holding Co.,, Alfaisaliah Group,, 148 Notice (Other) filed by Salman Bin Abdulaziz Al Saud,, 984 Response in Opposition to Motion,, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 344 Endorsed Letter,,, 735 Service by Publication, filed by All Plaintiffs,, 1345 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 1321 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 917 Stipulation and Order,,, 1202 Memorandum of Law in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 1192 MOTION to Dismiss. filed by Talal Mohammed Badkook,, 493 Reply Memorandum of Law in Support of Motion, filed by Rabita Trust,, 1122 RICO Statement filed by Euro Brokers Inc., et al.,, 1116 Brief filed by Mar-Jac Poultry, Inc.,, 399 MOTION for Jay D. Hanson and Christopher J. Beal to Appear Pro Hac Vice. filed by M. Yaqub Mirza,, Jamal Barzinji,, M. Omar Ashraf,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, African Muslim Agency,, International Institute of Islamic Thought,, Sana-Bell, Inc.,, Iqbal Unus (Yunus),, 32 Memo Endorsement,, 1285 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 14 Order on Motion to Appear Pro Hac Vice,, 1574 Affidavit in Opposition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Kathleen Ashton,, Federal Insurance Company et al., Plaintiffs,, 519 Amended Complaint,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1430 Notice of Appearance filed by Aradi, Inc.,, 680 Stipulation and Order,, 1179 Affidavit in Support of Motion,, filed by Saleh Al-Hussayen,, 1070 Stipulation and Order,,,,, 25 Endorsed Letter,,, 2 Endorsed Letter,,, 102 MOTION to Dismiss [Reply Brief - Burnett v. Al Baraka]. filed by Saudi American Bank,, 896 Notice (Other) filed by Burnett Plaintiffs,, 1616 Reply Memorandum of Law in Support of Motion,, filed by Burnett Plaintiffs,, 298 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 589 Stipulation and Order,, 447 Amended Complaint,,,,,,, filed by Kathleen Ashton,, 976 Notice (Other) filed by Burnett Plaintiffs,, 294 Endorsed Letter,, 129 MOTION for Leave to File Memorandum of Law in Opposition to Motion to Intervene as Parties-Plaintiff in the Burnett Action (03-CV-9849(RCC)). filed by Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Khaled Bin Salim Bin Mahfouz,, Saudi Binladin Group, Inc.,, 759 Stipulation and Order,, 873 Order,, 1619 Notice of Appeal filed by Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, 1552 Stipulation and Order,,, 246 MOTION to Withdraw 165 MOTION for Protective Order Notice of Motion and Memorandum in Support of Motion for Limited Appearance and to Move for a Protective Order.. filed by Princess Haifa Al-Faisal,, The Royal Embassy of Saudi Arabia,, Prince Bandar bin Sultan bin Abdulaziz,, Ahmed A. Kattan,, Abdul Rahman I. Al-Noah,, 1528 Declaration in Support of Motion, filed by Taha Jaber Al-Alwani,, 511 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 752 Clerk Certificate of Mailing,,,, 12 Endorsed Letter,,, 1421 Response in Support of Motion,, filed by Shahir Abdulraoof Batterjee,, 1191 Affidavit in Support of Motion,, filed by Sheik Hamad Al-Husaini,, 178 Endorsed Letter,, 38 Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 771 Stipulation and Order,,, 339 Declaration in Support of Motion filed by Sami Omar Al-Hussayen,, 236 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 504 Endorsed Letter,,, 1398 Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1365 Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 786 Stipulation and Order,, 1369 Notice (Other), Notice (Other), Notice (Other) filed by World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 853 Order,,,, 1214 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 701 RICO Statement, filed by World Trade Center Properties LLC, et al.,, 460 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 1461 Stipulation and Order, Set Deadlines/Hearings,,,,,,, 271 Order on Motion to Appear Pro Hac Vice, 31 Memo Endorsement,, 1393 Memorandum of Law in Support of Motion, filed by Banca Del Gottardo,, 1532 Answer to Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by Wa'el Jalaidan,, 287 Notice (Other) filed by Soliman J. Khudeira,, 938 Notice of Appearance filed by Asat Trust Reg.,, 397 Memorandum of Law in Oppisition to Motion filed by All Plaintiffs,, 1521 Memorandum of Law in Support of Motion,, filed by Mohammed Al Faisal Al Saud,, 382 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1207 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 863 MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. MOTION to Dismiss Abdullah Al Rajhi. MOTION to Dismiss for Lack of Jurisdiction Abdullah Al Rajhi. filed by Abdullah Salaiman Al-Rajhi,, 217 Notice (Other) filed by Sultan Bin Abdulaziz Al |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Saud, 34 Order Admitting Attorney Pro Hac Vice, 1203 Affidavit in Support of Motion,, filed by Mohammed Ali Sayed Mushayt,, 283 Order, Set Hearings,,,,,,, 105 MOTION to Dismiss. filed by Mohamad Jamal Khalifa,, 621 Stipulation and Order,, 675 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1155 RICO Statement filed by New York Marine and General Insurance Company,, 1161 RICO Statement,, filed by Estate of John P.O'Neill, Sr.,, 375 MOTION to Dismiss and Memorandum of Law in Support of Motion to Dismiss and to Quash Service of Process. filed by Prince Bandar bin Sultan bin Abdulaziz,, 1291 Notice (Other) filed by Burnett Plaintiffs,, 222 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 1231 RICO Statement filed by Continental Casualty Company,, 70 Response filed by United States of America,, 834 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 546 Notice (Other) filed by All Plaintiffs,, 1481 CONSENT MOTION for Extension of Time to File Answer to Ashton Complaint. filed by Wa'el Jalaidan,, 1254 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 402 Endorsed Letter,,, 793 Acknowledgment of Service Complaints, filed by Federal Insurance Company et al., Plaintiffs,, 1106 MOTION to Dismiss for Lack of Jurisdiction MEMORANDUM IN SUPPORT OF MOTION. filed by Asat Trust Reg.,, Martin Watcher,, Erwin Watcher,, Sercor Treuhand Anstalt,, 136 Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 180 Endorsed Letter, 454 MOTION for Jason Dzubow to Appear Pro Hac Vice. filed by Muslim World League,, 526 Endorsed Letter,,, 1586 Reply Memorandum of Law in Support of Motion filed by Taha Jaber Al-Alwani,, 220 Memorandum of Law in Oppisition to Motion, filed by Burnett Plaintiffs,, 26 Amended Document filed by Burnett Plaintiffs,, 936 RICO Statement, filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1635 Memorandum of Law in Oppisition to Motion,,, filed by Estate of John P.O'Neill, Sr.,, Burnett & Ashton Plaintiffs,, 625 Notice of Appearance, filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, Jamal Barzinji,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, Taha Jaber Al-Alwani,, Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 1216 Memorandum of Law in Support filed by DMI Administrative Services S.A.,, 388 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 98 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Abdullah Bin Saleh Al-Obaid,, Clerk Certificate of Mailing Received,,, 292 Opposition Brief filed by Federal Insurance Company et al., Plaintiffs,, 424 MOTION for James Patrick Vann to Appear Pro Hac Vice. filed by Al Baraka Investment and Development Corporation,, 333 Reply Memorandum of Law in Support of Motion filed by Shahir Abdulraoof Batterjee,, 188 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Maryland Casualty Company,, Pacific Indemnity Company,, Vigilant Insurance Company,, Federal Insurance Company,, Allstate Insurance Company,, Great Northern Insurance Company,, Fidelity And Deposit Company of Maryland,, North River Insurance Company,, Northern Insurance Company of New York,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, American Zurich Insurance Company,, American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, United States Fire Insurance Company,, Steadfast Insurance Company,, Continental Insurance Company,, Assurance Company of America,, American Alternative Insurance Corporation,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Chubb Indemnity Insurance Company,, One Beacon America Insurance Company,, Boston Old Colony Insurance Company,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Hiscox Dedicated Corporate Member, Ltd.,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, 444 Suggestion of Death filed by Mohammed Bin Abdullah Al-Jomaith,, 1035 CONSENT MOTION for Extension of Time to File Answer to Federal Insurance Complaint. filed by Wa'el Jalaidan,, 1139 RICO Statement filed by Euro Brokers Inc., et al.,, 1035 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 1043 Stipulation and Order,,,,, 177 Endorsed Letter,, 206 Brief filed by Rabita Trust,, 627 Order on Motion to Withdraw as Attorney,,, 661 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 757 Notice of Appearance filed by Mohammed Hussein Al Amoudi,, 1089 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 403 Memorandum of Law in Oppisition to Motion, filed by All Plaintiffs,, 813 |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1400 MOTION to Dismiss. filed by Daral Maal Al Islami Trust,, 856 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 384 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 766 Order Admitting Attorney Pro Hac Vice, 954 Notice (Other) filed by Dubai Islamic Bank,, 386 Affidavit of Service Complaints filed by Federal Insurance Company et al., Plaintiffs,, 619 Amended Complaint,,,,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 313 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 472 Affirmation in Opposition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 459 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 187 Notice (Other) filed by Mohammed Al Faisal Al Saud,, 1579 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs Executive Committees,, 616 Stipulation and Order,,, 286 Notice (Other) filed by Burnett Plaintiffs,, 27 Certificate of Service Other, filed by Kathleen Ashton,, 1636 Notice of Appeal filed by All Plaintiffs,, 1239 MOTION to Dismiss the Burnett actions. filed by DMI Administrative Services S.A.,, 665 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1025 Stipulation and Order of Dismissal,,, 289 Stipulation and Order,,, 1276 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 124 Notice of Appearance filed by Wamy International, Inc.,, World Assembly of Muslim Youth,, 854 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co..,, 1024 Transcript, 1468 MOTION to Dismiss Notice of Motion. filed by Taha Jaber Al-Alwani,, 878 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1138 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 712 Reply Memorandum of Law in Support of Motion,,, filed by National Commercial Bank,, 1366 Notice (Other) filed by Burnett Plaintiffs,, 1232 Affidavit in Support,, filed by Federal Insurance Company et al., Plaintiffs,, 211 JOINT MOTION for Service by Publication Order re Plaintiffs' Motion For Leave to Serve Specified Defendants by Publication. filed by Kathleen Ashton,, 1021 Endorsed Letter,,, 898 RICO Statement filed by World Trade Center Properties LLC, et al.,, 1576 Memorandum of Law in Oppisition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 478 Memorandum of Law in Oppisition to Motion, filed by Kathleen Ashton,, 441 Notice (Other) filed by Federal Insurance Company et al., Plaintiffs,, 562 Order of Dismissal,,, 690 Endorsed Letter,,, 1233 RICO Statement filed by Continental Casualty Company,, 57 MOTION for Oral Argument On Renewed Motion To Dismiss. filed by Al Rajhi Banking and Investment,, 599 Notice of Appearance filed by Naif Bin Abdulaziz Al Saud,, 1536 Answer to Amended Complaint,,,,,, filed by International Islamic Relief Organization(IIRO),, 88 MOTION (FILED ON SERVICE DATE) for Matthew H. Kirtland to Appear Pro Hac Vice. filed by Nimir Petroleum LLC,, 398 Affirmation in Opposition to Motion filed by All Plaintiffs,, 1539 MOTION to Dismiss. filed by M. Yaqub Mirza,, Ahmed Totonji,, Iqbal Yunus,, M. Omar Ashraf,, Mohammed Jaghlit,, Muhammad Ashraf,, 1368 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, 440 Rule 7.1 Disclosure Statement filed by Federal Insurance Company et al., Plaintiffs,, 1370 Notice (Other) filed by Burnett Plaintiffs,, 464 Amended Complaint,,,,,,, filed by John Patrick O'Neill, Jr., Estate of John P.O'Neill, Sr.,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, 1152 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 882 Endorsed Letter,, 941 Stipulation and Order,,, 1301 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Muhsen Al Turki,, 1271 Notice (Other), Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 425 MOTION to Strike 407 Memorandum of Law in Opposition to Motion,, 408 Notice (Other), 275 Memorandum of Law in Oppisition to Motion, 277 Memorandum of Law in Oppisition to Motion,,, 281 Memorandum of Law in Oppisition to Motion,, 403 Memor filed by Shahir Abdulraoof Batterjee,, Saudi Red Crescent,, Salman Al-Ouda,, Safar Al-Hawali,, Saleh Al-Hussayen,, Sheik Hamad Al-Husaini,, 1474 Stipulation and Order,,,, 1310 Reply Memorandum of Law in Support of Motion,, filed by Safar Al-Hawali,, 1485 Affidavit in Support filed by Kathleen Ashton,, 1419 Response in Support of Motion, filed by Talal Mohammed Badkook,, 396 Endorsed Letter,, 35 Memo Endorsement,, 1600 Memorandum of Law in Oppisition to Motion, filed by Al Rajhi Bank,, 966 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 193 Notice of Appearance filed by International Development Foundation,, Saudi Economic and Development Company,, Mohammed Salim Bin Mahfouz,, Mohammed Bin Mahfouz,, 183 Endorsed Letter,,,, 1594 Clerk's Judgment,,,,, 723 Status Report, filed by Mohammed Al Faisal Al Saud,, Sultan Bin Abdulaziz Al Saud,, Bakr M Bin Laden,, Tarek M. Bin Laden,, Omar M. Bin Laden,, Prince Turki Al Faisal Al Saud,, The Kingdom of Saudi Arabia,, Abdulrahman Bin Khalid Bin Mahfouz,, Mohammed Bin Abdullah Al-Jomaith,, Sheik Hamad Al-Husaini,, 1162 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 718 Stipulation and Order,, 1242 Memorandum of Law in Support, filed by DMI |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Administrative Services S.A.,, 1443 Memorandum of Law in Support of Motion,, filed by Council on American-Islamic Relations (CAIR),, 845 Memorandum of Law in Support of Motion filed by Faisal Islamic Bank,, 442 MOTION to Dismiss. filed by Tarik Hamdi,, 265 Reply to Response to Motion filed by Sulaiman Al-Ali,, 277 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 664 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1147 Affirmation in Opposition to Motion,,, filed by Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1494 Declaration in Opposition to Motion,, filed by Estate of John P.O'Neill, Sr.,, 242 MOTION for Max Huffman to Appear Pro Hac Vice. filed by Saudi High Commission,, 1337 Notice (Other), Notice (Other), Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 762 RICO Statement filed by Continental Casualty Company,, 722 Status Report filed by All Plaintiffs,, 1520 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1160 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 186 Notice (Other) filed by Burnett Plaintiffs,, 624 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1386 Memorandum of Law in Support filed by Ibrahim Bin Abdul Aziz Al Ibrahim Foundation,, 648 MOTION for Reconsideration re; 632 Memorandum & Opinion,,,,,,,,,,,, Notice of Motion for Reconsideration. filed by National Commercial Bank,, 74 Order Admitting Attorney Pro Hac Vice,, 1351 Notice (Other) filed by Estate of John P.O'Neill, Sr.,,, 1036 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 297 Waiver of Service Executed filed by Federal Insurance Company et al., Plaintiffs,, 888 MOTION to Dismiss. filed by DMI Administrative Services S.A.,, 1284 Notice (Other) filed by Burnett Plaintiffs,, 1032 Memorandum of Law in Oppisition to Motion,,, filed by Plaintiffs PI Executive Committee,, 215 Memorandum of Law in Oppisition to Motion,, filed by Burnett Plaintiffs,, 677 RICO Statement, filed by Estate of John P.O'Neill, Sr.,, 101 FIRST MOTION to Dismiss 12(b)(2), 12(b)5 and 12(b)(6).,, 1277 Notice (Other) filed by Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1433 MOTION to Dismiss Notice of Motion. filed by Grove Corporate, Inc.,, Heritage Education Trust,, Mar-Jac Investments, Inc.,, Mena Corporation,, Reston Investments, Inc.,, Safa Trust,, Sterling Charitable Gift Fund,, Sterling Management Group, Inc.,, York Foundation,, African Muslim Agency,, International Institute of Islamic Thought,, 991 Clerk Certificate of Mailing,, 331 Reply Memorandum of Law in Support of Motion, filed by Sheik Hamad Al-Husaini,, 872 Affidavit in Support filed by Yassin Abdullah Kadi,, 1412 MOTION to Dismiss. filed by Council on American-Islamic Relations (CAIR),, 908 Memorandum of Law in Oppisition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 931 Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1156 Notice (Other), Notice (Other) filed by Estate of John P.O'Neill, Sr.,, 673 Endorsed Letter,, 1466 Stipulation and Order,,,,, 50 MOTION to Dismiss Reply Memorandum in Support of Motion to Dismiss. filed by Mohammed Bin Abdullah Al-Jomaith,, 742 RICO Statement filed by Euro Brokers Inc., et al.,, 330 Reply Memorandum of Law in Support of Motion, filed by Sheik Salman Al-Oawdah,, 453 Statement of Relatedness filed by Kathleen Ashton,, 253 Order,,,,, 1011 Reply Memorandum of Law in Support of Motion filed by Sami Omar Al-Hussayen,, 962 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1482 CONSENT MOTION for Extension of Time to File Answer to Burnett Complaint. filed by Wa'el Jalaidan,, 262 MOTION to Dismiss. filed by Saudi High Commission,, 1533 Answer to Amended Complaint,,,,,, filed by Wa'el Hamza Julaidan,, 104 MOTION to Dismiss., 974 Stipulation and Order, Set Motion and R&R Deadlines/Hearings,,, 1104 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 828 Notice (Other) filed by Continental Casualty Company,, 640 Stipulation and Order,, 874 Notice of Voluntary Dismissal - Signed,, 86 MOTION to Dismiss for Lack of Jurisdiction the Third Amended Complaint (Burnett). filed by Shahir Abdulraoof Batterjee,, 6 MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. MOTION (FILED ON SERVICE DATE) for Conference. MOTION (FILED ON SERVICE DATE) for Extension of Time to File Answer. filed by Abdulrahman Bin Mahfouz,, 376 Reply Memorandum of Law in Support of Motion, filed by Prince Turki Al Faisal Al Saud,, 420 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1251 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1560 Declaration in Opposition to Motion,,,, filed by Plaintiffs Executive Committees,, 238 Memorandum of Law in Oppisition to Motion filed by Kathleen Ashton,, 1170 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 615 Stipulation and Order,,, 1500 MOTION to Dismiss Notice of Motion. filed by World Assembly of Muslim Youth,, 225 MOTION to Dismiss. filed by Naif Bin Abdulaziz Al Saud,, 850 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1542 Memorandum of Law in Support of Motion,, filed by Jamal Barzinji,, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 707 Stipulation and Order,, 570 RICO Statement filed by Port Authority of New York & New Jersey,, Cantor Fitzgerald & Co.,, 1300 Reply Memorandum of Law in Support of Motion,, filed by Abdullah Bin Saleh Al-Obaid,, 674 Certificate of Service Other,, filed by Estate of John P.O'Neill, Sr.,, 1440 Notice of Appearance filed by Banca Del Gottardo,, 377 Reply Memorandum of Law in Support of Motion filed by Sultan Bin Abdulaziz Al Saud,, 527 Endorsed Letter,,, 301 Memorandum of Law in Support of Motion filed by Yousef Jameel,, 364 Reply Memorandum of Law in Support of Motion, filed by Saudi Red Crescent,, 93 Notice (Other) filed by DMI Administrative Services S.A.,, 366 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 71 Reply to Response to Motion, filed by Burnett Plaintiffs,, 1497 Declaration in Support of Motion,,, filed by Estate of John P.O'Neill, Sr.,, 1431 Notice (Other) filed by Aradi, Inc.,, 400 Notice of Change of Address filed by Susan Brady,, Joseph Donovan,, Carmen Garcia,, Hector Garcia,, John Does,, Maryland Casualty Company,, Pacific Indemnity Company,, Dennis Quinn,, Kevin Quinn,, William D Robbins,, Vigilant Insurance Company,, Federal Insurance Company,, All Plaintiffs,, Allstate Insurance Company,, Great Northern Insurance Company,, Patricia Coughlin,, Kevin Rogers,, Fidelity And Deposit Company of Maryland,, Andrew Quinn,, North River Insurance Company,, Northern Insurance Company of New York,, Edward J. Sweeney,, Shirley Henderson,, Michael Puckett,, Mark Barbieri,, Seneca Insurance Company, Inc.,, Zurich American Insurance Company,, James Boyle,, American Zurich Insurance Company,, Diane Miller,, William Ellis, Jr., American Guarantee and Liability Insurance Company,, Great Lakes Reinsurance (UK) PLC,, Melvin C. Lewis,, William Nelson,, David M. Bernstein,, Pedro Saleme,, Chubb Insurance Company of Canada,, Chubb Insurance Company of New Jersey,, Edward Walsh,, United States Fire Insurance Company,, Steadfast Insurance Company,, William Martin,, Continental Insurance Company,, Benjamin Arroyo,, Thomas Fletcher,, John Martin,, Assurance Company of America,, Glens Falls Insurance Company,, American Alternative Insurance Corporation,, Brian Barry,, Dawn Brown,, One Beacon Insurance Company,, Commercial Insurance Company of Newark, N.J.,, Chubb Custom Insurance Company,, Deena Burnett,, Kathleen Ashton,, Josephine Alger,, Angelica Allen,, George Andrucki,, Mary Andrucki,, Winifred Aranyos,, Margaret Arce,, Margit Arias,, Evelyn Aron,, Nancy Badagliacca,, Christina Baksh,, Joanne Barbara,, Daniel F. Barkow,, Nina Barnes,, Jeannine P. Baron,, Jane Bartels,, Kimberly Kaipaka Beaven,, Michelle Bedigan,, Susan Berger,, Madeline Bergin,, Miriam M. Biegeleisen,, Christine Bini,, Neil B. Blass,, Kris A. Blood,, Dorothy Ann Bogdan,, Maria Teresa Boisseau,, Kathleen Box,, David Brace,, Curtis Fred Brewer,, Hilary A. Briley,, Ursula Broghammer,, JoAnne Bruehert,, Juan B. Bruno,, Susan E. Buhse,, Elizabeth R. Burns,, James C. Cahill,, James W. Cahill,, Kathleen Cahill,, Deborah Calderon,, Janet Calia,, Jacqueline Cannizzaro,, Cathy A. Carilli,, Toni Ann Carroll,, Judith Casoria,, Tracy Ann Taback Catalano,, Santa Catarelli,, Gina Cayne,, Suk Tan Chin,, Catherine T. Regenhard,, Edward P. Ciafardini,, Lisa DiLallo Clark,, Yuko Clark,, Maryann Colin,, Julia Collins,, Patricia Coppo,, Edith Cruz,, Ildefonso A. Cua,, Linda Curia,, David Edward Cushing,, Louisa D'Antonio,, Beril Sofia DeFeo,, Vincent J. Della Bella,, Todd DeVito,, Milagros Diaz,, Dhanmatee Sam,, Maria DiPilato,, Stacey Fran Dolan,, Rosalie Downey,, Jay Charles Dunne,, Stanley Eckna,, Denise Esposito,, Dennis Euleau,, Maryanne Farrell,, Clifford Tempesta,, Dorothy Tempesta,, Melissa Van Ness Fatha,, Steven Feidelberg,, Wendy Feinberg,, Charlene Fiore,, Brian Flannery,, Robert T. Folger,, Kurt Foster,, Claudia Flyzik,, Nancy Walsh,, Carol Francolini,, Helen Friedlander,, Lisa Friedman,, Anne Gabriel,, Walter Tremsky,, Eileen F. Colligan,, Paul Quinn,, Monica M. Gabrielle,, Kathleen Ganci,, Elizabeth Gardner,, Diane Genco,, Philip Germain,, Carol Gies,, John J. Gill,, Serina Gillis,, Angela Gitto,, Meg Bloom Glasser,, Sharon Cobb-Glenn,, Jodie Goldberg,, Mia Gonzalez,, Deborah Grazioso,, Claudette Greene,, Peter Greenleaf,, Joanne Gross,, Mary Haag,, Gordon G. Haberman,, Patricia Han,, Renne Bacotti Hannafin,, Dorothy Garcia,, Benhardt R. Wainio,, Perry S. Oretzky,, Basmattie Bishundat,, Rachel R. Harrell,, Sheila Gail Harris,, Jennifer L. Harvey,, Kelly Hayes,, Virginia Hayes,, Theresa Healey,, Hashim A. Henderson,, Karen Hinds,, Dennis L. Hobbs,, Dixie M. Hobbs,, Pamela Hohlweck,, Kathleen Holland,, Rubina Cox-Holloway,, Joann T. Howard,, Bridget Hunter,, Kathryn J. Hussa,, Yesenia Ielpi,, Frederick Irby,, Margaret P. Iskyan,, Jennifer Ruth Jacobs,, Kazmierz Jakubiak,, Leila M. Joseph,, Woodly Joseph,, Paul Kaufman,, Elizabeth H. Keller,, Patricia Kellett,, Emmet P. Kelly,, Rosemary Kempton,, Donald Francis Kennedy,, Richard I. Klein,, Fran LaForte,, Edlene C. LaFrance,, Collette M. LaFuente,, Morris D. Lamonsoff,, Andrea N. LeBlanc,, Donald Leistman,, Elaine Leinung,, Roberta J. Levine,, Kathleen Keeler Lozier,, Anne MacFarlane,, Lisanne MacKenzie,, Andrea Maffeo,, Pamela Ann Maggitti,, Natalie Makshanov,, Rebecca L. Marchand,, Lori Mascali,, Dorothy Mauro,, Meryl Mayo,, Margaret Donoghue McGinley,, Iliana McGinnis,, Cynthia F. McGinty,, Theresa McGovern,, Patricia H. McDowell,, Joann Meehan,, Fryderyk Milewski,, Anna Milewski,, Amber Miller,, Jamie Miller,, Faith Miller,, Barbara Minervino,, Joanne |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Modafferi,, Anna Mojica,, Saradha Moorthy,, Elizabeth Ann Moss,, Emily Motroni,, Lauren Murphy,, Elvira P. Murphy,, Richard B. Naiman,, Edward Navarro,, Dana Noonan,, William B. Novotny,, James Wallace O'Grady,, Sheryl J. Oliver,, Lisa Palazzo,, Donna Paolillo,, Helene S. Passaro,, Mary Gola Perez,, Linda Pickford,, Nancy Picone,, Jean Oslyn Powell,, Karen Princiotta,, Dominic J. Puopolo, Sr.,, Patricia Quigley,, Francine Raggio,, Deborah Francke,, Maryann Rand,, Sadiq Rasool,, Susan Rasweiler,, Albert T. Regenhard,, Elizabeth Rego,, Martin Rosenbaum,, Glenna M. Rosenburg,, Jill Rosenblum,, Lauren Rosenzweig,, Claudia Ruggiere,, Gilbert Ruiz, Jr.,, Andrea Russin,, Diane Ryan,, Delphine Saada,, Barbara Scaramuzzino,, Phyllis Schreier,, Lori Shulman,, Eileen Simon,, Dhanraj Singh,, Mark J. Siskopoulos,, Donna Smith,, Barbara Sohan,, Robert Spadafora,, Laurie Spampinato,, Theresa A. Stack,, Eileen Tallon,, Patricia Tarasiewicz,, Evelyn Tepedino,, Raj Thackurdeen,, Sat Thackurdeen,, Rosanna Thompson,, Andrija Tomasevic,, Radmila Tomasevic,, Kimberly Trimingham-Aiken,, Marie Twomey,, Victor Ugolyn,, Feliciana Umanzor,, Virginia Lorene Rossiter Valvo,, Jasmine Victoria,, Richard Villa,, Lucy Virgilio,, Diane Wall,, Diane M. Walsh,, Amy Weaver,, Delia Welty,, Kristin Galusha-Wild,, Patricia Wiswall,, Anne M. Wodensheck,, Cella Woo-Yeun,, Siew-Som Yeow,, Erica Zucker,, Nancy Lynn Zuckerman,, Aldo Addisi,, Edward Arancio,, Kathleen M. Arancio,, Leonard Ardizzone,, Barbara Ardizzone,, Thomas Baez,, Joseph Beltrani,, Andrew Braun,, James Cizikie,, Thomas Conroy, Jr., Gibson A. Craig,, Bradley Daly,, Robert D'Elia,, Thomas Donnelly,, Charles Downey,, Joseph R. Downey,, Timothy L. Frolich,, Irene Frolich,, Steven M. Gillespie,, Joseph Hands,, John Hassett,, James D. Hodges,, Netta Issacof,, John F. Jermyn,, Arnold Lederman,, Phyllis Lederman,, Michael J. Lindy,, Sandy Amrita Mahabir,, Kevin McArdle,, James McGetrick,, Owen McGovern,, Kevin G. Murphy,, Janice O'Dell,, Timothy Parker,, Howard Rice,, Louis Schaefer,, Scott Schrimpe,, Scott Ting,, George Luis Torres,, Robert V. Trivingo,, Russell Vomero,, Philip J. Zeiss,, Linda E. Thorpe,, Gladys Salvo,, Harry Ong, Jr., William O'Connor,, Jennifer E. Brady,, Andy Dinoo,, Jeanne M. Evans,, Vice Rose Arestegui,, Lori Fletcher,, Traci Bosco,, Mathilda Geidel,, Regan Grice-Vega,, Elinore Hartz,, Veronica Klares,, Jerline Lewis,, Michael Deloughery,, Bettyann Martineau,, Virginia McKeon,, Olga Merino,, Warren Monroe,, Amy Farnum,, Kevin Mount,, Armine Giorgetti,, Charles Schmidt,, Colleen Holohan,, Roberta Kellerman,, Laurie S. Lauterbach,, Ingrid M. Lenihan,, Jeffrey Lovit,, Merrilly E. Noeth,, Janlyn Scauso,, Nancy Shea,, Holli Silver,, Robin Theurkauf,, Joseph A. Tiesi,, Anthony Vincelli,, Lena Whittaker,, Madeleine A. Zuccala,, Andrezej Cieslik,, Domenick Damiano,, Warren Hayes,, Evelyn Rodriguez,, Armando Bardales,, Yvonne V. Abdool,, Josephine Acquaviva,, Kara Hadfield,, Jean Adams,, Jessica Murrow-Adams,, Stephen Alderman,, Elizabeth Alderman,, Karium Ali,, Michael J. Allen,, Leonor Alvarez,, Jocelyne Ambroise,, Thomas Arias,, Cynthia Arnold,, Philipson Azenabor,, John P. Baeszler,, Kim Barbaro,, Thomas J. Meehan, III, Daryl Joseph Meehan,, Edmund Barry,, Gila Barzvi,, Boris Bililovsky,, Suzanne J. Berger,, Robert J. Bernstein,, Joanne F. Betterly,, John Bonomo,, Krystyna Boryczewski,, Michele Boryczewski,, Julia Boryczewski,, Desiree A. Gerasimovich,, Kathleen M. Buckley,, Javier Burgos,, Chubb Indemnity Insurance Company,, Prakash Bhatt,, William Doyle, Sr., Camille Doyle,, Maureen Kelly,, Chiemi York,, Robert Keane,, One Beacon America Insurance Company,, Houssain Lazaar,, Jennifer Tarantino,, H. Michael Keden,, Nancy Ann Foster,, Beverly Burnett,, Mary Margaret Jurgens,, Martha Burnett O'Brien,, William Doyle,, Doreen Lutter,, Christine R. Huhn,, Lynn B. Pescherine,, Boston Old Colony Insurance Company,, Paul R. Martin,, Rachel W. Goodrich,, Ernesto Barrera,, Gregory Stevens,, Sharlene M. Beckwith,, James A. Reed,, Benito Colon,, Victoria Higley,, Marion Knox,, Laura J. Lassman,, Philip Lee,, Mei Jy Lee,, John Lewis,, Joviana Mercado,, Linda Pascuma,, Sean Passananti,, Helen Pfeifer,, Daniel Polatsch,, Theresa Regan,, Armand Reo,, Alexander Santoro,, Maureen Santoro,, Narasimha Sattaluri,, Wen Shi,, Cynthia Tumulty,, Yun Yu Zheng,, David Ziminski,, Robert Bermingham,, Mark Bernheimer,, Donald DiDomenico,, Michael Endrizzi,, Mark Goldwasser,, Ron Harding,, Jeremiah Harney,, Peter Ioveno,, Jurgiel Kazimierz,, Raymond Lachhman,, George Lantay,, Joyce Leigh,, Vincent LeVien,, Jeff Lever,, Jerzy Mrozek,, Carmen Romero,, Christine Sakoutis,, Kemraj Singh,, Gary Wendell,, Colonial American Casualty and Surety Insurance Company,, Valiant Insurance Company,, American Employers' Insurance Company,, The Camden Fire Insurance Association,, Homeland Insurance Company of New York,, Crum & Forster Indemnity Company,, The Princeton Excess & Surplus Lines Insurance Company,, Jane Alderman,, Stephen Jezycki,, Catherine Jezycki,, Michael Jezycki,, Jennifer D'Auria,, Richard D. Allen,, Luke C. Allen,, Judith M. Aiken,, Lauren Arias Lucchini,, Lorraine Arias Beliveau,, Tara Bane,, Anna M. Granville,, Nicholas Barbaro,, Carol Barbaro,, Kevin W. Barry,, Maureen Barry,, Emma Tisnovsky,, Leonid Tisnovskiy,, Rostyslav Tisnovskiy,, Frances Berdan,, John Benedetto,, Rina Rabinowitz,, Maria Giordano,, Ondina Bennett,, Murray Bernstein,, Norma Bernstein,, Irene Bilcher,, Lillian Bini,, Rosemarie Corvino,, Bhola P. |

Case 2:16-cv-04435-PA-MRW Document 108-2 Filed 05/16/17 Page 331 of 431 Page ID #:11061

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Bishundat,, Miles Bilcher,, Sonia Bonomo,, Sharon Booker,, Rose Booker,, Michael Boryczewski,, John C. Buckley,, Jane M. Smithwick,, Fiona Havlish,, Thomas Burnett,, National Ben Franklin Insurance Company of Illinois,, Alexander Paul Aranyos,, Michael Girdano,, Russa Steiner,, Clara Chirchirillo,, Ellen L. Saracini,, TheresaAnn Lostrangio,, Thomas E. Burnett, Sr.,, Judith Reiss,, William Coale,, Patricia J. Perry,, Matthew T. Sellitto,, Ralph Maerz, Jr., Linda Panik,, Martin Panik,, Martina Lyne-Ann Panik,, Stephen L. Cartledge,, Tina Grazioso,, Jin Liu,, Lynn Allen,, Helene Parisi-Gnazzo,, Ann R. Haynes,, John Patrick O'Neill, Jr., Theresa King,, Judi A. Ross,, Fiona Havlish,, Grace M. Parkinson-Godshalk,,, Loisanne Diehl,, Alfred Acquaviva,, James Alario,,, Andrew Aris,, Donald Aris,, Madelyn Conroy Allen,, George Bonomo,, Estate of John P.O'Neill, Sr.,, Burnett Plaintiffs,, Frederick Alger,, Hiscox Dedicated Corporate Member, Ltd.,, Michael J. Novotny,, Christine Irene O'Neill,, Carol O'Neill,, Dorothy A. O'Neill,, Amlin Underwriting, Ltd.,, CNA Casualty of California,, Continental Insurance Company of New Jersey,, Fidelity and Casualty Company of New York,, Joann Meehan,, Burnett & Ashton Plaintiffs,, Barrera Plaintiffs,, Tremsky Plaintiffs,, Salvo Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, 1077 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1631 Memorandum of Law in Oppisition to Motion,,, filed by Federal Insurance Company et al., Plaintiffs,, 1009 Affidavit in Opposition to Motion,,, filed by Federal Insurance Company,, Continental Casualty Company,, Cantor Fitzgerald & Co.,, New York Marine and General Insurance Company,, Kathleen Ashton,, John Patrick O'Neill, Jr., Burnett Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 268 Reply to Response to Motion filed by Islamic Assembly of North America,, 975 Notice (Other) filed by Burnett Plaintiffs,, 426 Endorsed Letter,, 212 JOINT MOTION to Serve Order Authorizing Plaintiffs to Effectuate Service of Process on Those Defendants for Whom an Address or Location to Serve the Summons and Complaint is Unknown, etc.. filed by Kathleen Ashton,, 571 FIRST MOTION to Dismiss for Lack of Jurisdiction and Failure to State a Claim. filed by Omar Abdullah Kamel,, 154 Memorandum of Law in Support,, filed by Burnett & Ashton Plaintiffs,, 858 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 1478 CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO),, 347 MOTION to Dismiss. filed by Mohammed Bin Abdulrahman Al Ariefy,, Faisal Group Holding Co.,, Alfaisaliah Group,, Abdullah Al Faisal Abdulaziz Al Saud,, 160 Rule 7.1 Disclosure Statement filed by Arab Bank,, 639 Endorsed Letter, Terminate Motions,,,,,, 651 Affidavit in Opposition to Motion, filed by Federal Insurance Company et al., Plaintiffs,, 887 Notice (Other) filed by Saudi Binladin Group, Inc.,, 959 RICO Statement filed by Estate of John P.O'Neill, Sr.,, 881 Affidavit in Support of Motion, filed by Yassin Abdullah Kadi,, 1222 Stipulation and Order,,, 842 MOTION to Dismiss. filed by Faisal Islamic Bank,, 1133 Clerk Certificate of Mailing,, 1038 Memorandum of Law in Oppisition to Motion,, filed by Plaintiffs Executive Committees,, 1626 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A., 1674 Memorandum of Law in Oppisition to Motion,, filed by Kathleen Ashton,, 1672 Stipulation and Order,,, 1671 Stipulation and Order,, 1666 RICO Statement filed by Federal Insurance Company et al., Plaintiffs,, 1667 Stipulation and Order,, 1656 Amended Answer to Complaints filed by International Islamic Relief Organization(IIRO),, 1661 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1660 Memorandum of Law in Support of Motion,, filed by Yassin Abdullah Kadi,, 1670 Stipulation and Order,, 1673 Stipulation and Order,, 1665 Declaration in Opposition to Motion,,,,,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1664 Memorandum of Law in Oppisition to Motion,,, filed by Continental Casualty Company,, New York Marine and General Insurance Company,, Burnett Plaintiffs,, Federal Insurance Company et al., Plaintiffs,, World Trade Center Properties LLC, et al.,, Euro Brokers Inc., et al.,, 1663 Reply Memorandum of Law in Support of Motion filed by Daral Maal Al Islami Trust,, 1658 MOTION to Dismiss / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints. filed by Yassin Abdullah Kadi,, 1657 Reply Memorandum of Law in Support of Motion filed by DMI Administrative Services S.A.,, 1659 Declaration in Support of Motion,, filed by Yassin Abdullah Kadi,, 1668 Stipulation and Order,, 1675 Reply Memorandum of Law in Support of Motion,, filed by Schreiber & Zindel,, Frank Zindel,, Engelbert Schreiber,, Engelbert Schreiber, Jr, 1662 Reply Memorandum of Law in Support of Motion, filed by Daral Maal Al Islami Trust, were transmitted to the U.S. Court of Appeals. (nd, ) (Entered: 02/10/2006) |
| 1684 | 02/10/2006 | REPLY MEMORANDUM OF LAW in Support re: 1404 MOTION to Dismiss. Note:the O'Neill action. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McGuire, James) (Entered: 02/10/2006) |
| 1685 | 02/10/2006 | REPLY MEMORANDUM OF LAW in Support re: 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03- |

| # | Date | Proceeding Text |
|---|---|---|
| | | md-01570-RCC,1:04-cv-07065-RCC(McGuire, James) (Entered: 02/10/2006) |
| 1686 | 02/10/2006 | REPLY MEMORANDUM OF LAW in Support re: 1375 MOTION to Dismiss Note:the Ashton action.. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(McGuire, James) (Entered: 02/10/2006) |
| 1687 | 02/10/2006 | RESPONSE in Opposition re: 329 MOTION to Dismiss., 724 MOTION to Dismiss. Note:Plaintiffs' Memorandum of Law in Support of Motion to Strike Supplemental Memorandum in Support of Motions to Dismiss of Defendant Sami Omar Al-Hussayen Submitted Pursuant to Case Management Order No. 4. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 02/10/2006) |
| 1688 | 02/10/2006 | RESPONSE in Opposition re: 329 MOTION to Dismiss. Note:Burnett Plaintiffs' Memorandum of Law in Support of Motion to Strike Supplemental Memorandum in Support of Motions to Dismiss of Defendant Sami Omar Al-Hussayen Submitted Pursuant to Case Management Order No. 4. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 02/10/2006) |
| 1689 | 02/13/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO AL BARAKA BANCORP. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 02/13/2006) |
| 1690 | 02/14/2006 | STIPULATION AS TO SERVICE OF PROCESS AND SCHEDULING FOR RESPONSE TO THE PLAINTIFFS' FIRST CONSOLIDATED COMPLAINT... Stipulated & agreed by & between Ptffs. in the case 04cv1923 consolidated under 03MDL1570 and Deft. Tadamon Islamic Bank by & through undersigned counsel, that the undersigned defts's counsel hereby accepts service of the Complaint in the referenced case on behalf of Tadamon Islamic Bank... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 2/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(rjm, ) (Entered: 02/14/2006) |
| 1691 | 02/14/2006 | STIPULATION AND ORDER OF DISMISSAL that the NY Marine plaintiffs and defendant, Islamic Investment Company of the Gulf, have agreed to and hereby stipulate to the dismissal of defendant, Islamic Investment Company of the Gulf without prejudice... each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 2/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 02/16/2006) |
| 1692 | 02/15/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Jamie S. Kilberg dated 2/6/06 re: Application is granted. The Clerk of the Court is asked to note on the docket that the motions have been withdrawn. Accordingly Motion document #1515 in 03md1570 is withdrawn. (Signed by Judge Richard C. Casey on 2/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 02/16/2006) |
| 1693 | 02/16/2006 | STIPULATION EXTENDING TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570... It is hereby stipulated and agreed, between counsel for Federal Insurance Plaintiffs, represented by J. Scott Tarbutton on behalf of all Plaintiffs in the captioned actions, and counsel for Defendants World Assembly of MuslimYouth in Saudi Arabia and the World Assembly of Muslim Youth International, represented by the Law Firm of Omar T. Mohammedi, LLC that the parties respectfully seek this Court's approval for an extension of time for the Defendants WAMY SA and WAMY USA to Reply to the referemced Plaintiffs' Oppositions to Defendants' Motions to Dismiss pursuant to FRCP 12(b)(6), filed on 1/23/06; It is stipulated & agreed that Defts' Reply Briefs shall be served within fifty days of serviceof Ptffs' Opposition motions... and as further set forth in said stpiulation & order. (Signed by Judge Richard C. Casey on 2/15/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 02/17/2006) |
| 1694 | 02/17/2006 | NOTICE of Voluntary Dismissal. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 02/17/2006) |
| 1695 | 02/17/2006 | REPLY MEMORANDUM OF LAW in Support re: 1400 MOTION to Dismiss. Note:the Burnett actions. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(McGuire, James) (Entered: 02/17/2006) |
| 1696 | 02/17/2006 | REPLY MEMORANDUM OF LAW in Support re: 1397 MOTION to Dismiss. Note:the World |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Trade Center Properties and Euro Brokers actions. Document filed by Daral Maal Al Islami Trust. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07279-RCC(McGuire, James) (Entered: 02/17/2006) |
| 1697 | 02/20/2006 | MOTION to Dismiss. Document filed by Asat Trust Reg.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 02/20/2006) |
| 1698 | 02/20/2006 | MEMORANDUM OF LAW in Support re: 1100 MOTION to Dismiss for Lack of Jurisdiction Note:and Insufficient Service of Process., 1106 MOTION to Dismiss for Lack of Jurisdiction Note:MEMORANDUM IN SUPPORT OF MOTION., 1697 MOTION to Dismiss.. Document filed by Asat Trust Reg.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 02/20/2006) |
| 1699 | 02/21/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO DALLAH AVCO TRANS ARABIA. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 02/21/2006) |
| 1700 | 02/21/2006 | REPLY MEMORANDUM OF LAW in Support re: 329 MOTION to Dismiss., 724 MOTION to Dismiss., 729 MOTION to Dismiss. Note:AND SUPPLEMENTAL MEMORANDUM SUBMITTED PURSUANT TO CASE MANAGEMENT ORDER NO. 4. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McKay, Scott) (Entered: 02/21/2006) |
| 1701 | 02/21/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Aqsa Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 02/21/2006) |
| 1702 | 02/21/2006 | MEMORANDUM OF LAW in Support re: 1701 MOTION to Dismiss Note:Notice of Motion.. Document filed by Aqsa Islamic Bank. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 02/21/2006) |
| 1703 | 02/27/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO SANA-BELL, INC.. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 02/27/2006) |
| 1704 | 02/28/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated & agreed by and between Plaintiffs in the referenced case consolidated under MDL 1570 and Defendant Al Baraka Bankcorp., Inc., by and through their undersigned counsel that the time provided for Defendant Al Baraka Bankcorp., Inc. to answer or otherwise respond to the Complaint in the case referenced shall be extended to and through 3/13/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 2/28/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 03/01/2006) |
| -- | 02/28/2006 | Set Answer Due Date purs. to 1704 Stipulation and Order,,,, 111 Amended Complaint,,,,,,,, as to Al-Baraka Bancorp, Inc. answer due on 3/13/2006. (rjm, ) (Entered: 03/01/2006) |
| 1705 | 03/01/2006 | REPLY MEMORANDUM OF LAW in Support re: 1504 MOTION to Dismiss.. Document filed by Abdullah Bin Laden. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit 3)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 03/01/2006) |
| 1706 | 03/02/2006 | REPLY MEMORANDUM OF LAW in Support re: 1539 MOTION to Dismiss.. Document filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Barentzen, Steven) (Entered: 03/02/2006) |
| 1707 | 03/02/2006 | REPLY AFFIDAVIT of Steven Barentzen in Support re: 1539 MOTION to Dismiss.. Document filed by Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Muhammad Ashraf, M. Omar Ashraf, M. Yaqub Mirza. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC(Barentzen, Steven) (Entered: 03/02/2006) |
| 1708 | 03/02/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated & agreed between Plaintiffs in the referenced case consolidated under MDL 1570 and Defendant Al Baraka Bankcorp, Inc., that the time provided for Defendant Al Baraka Bankcorp, Inc. to answer or otherwise respond to the Complaint in the case referenced shall be extended to & through 3/13/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 3/2/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 03/03/2006) |
| -- | 03/02/2006 | Set Answer Due Date purs. to 1708 Stipulation and Order, (rjm, ) (Entered: 03/03/2006) |
| 1709 | 03/06/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO SANABEL AL-KHEER. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 03/06/2006) |
| 1710 | 03/06/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO YASIN ABDULLAH AL-QADI. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 03/06/2006) |
| 1711 | 03/06/2006 | NOTICE of of Motion. Document filed by Dallah Avco Trans Arabia Co. LTD.. (McMahon, Martin) (Entered: 03/06/2006) |
| 1712 | 03/06/2006 | MEMORANDUM OF LAW in Support re: 1701 MOTION to Dismiss Note:Notice of Motion.. Document filed by Dallah Avco Trans Arabia Co. LTD.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 03/06/2006) |
| 1713 | 03/07/2006 | STIPULATION AND ORDER OF DISMISSAL that the Cantor Fitzgerald Plaintiffs and Defendant, Islamic Investment Co. of the Gulf, have agreed to and hereby stipulate to the dismissal of defendant, Islamic Investment Company of the Gulf, without prejudice... each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 3/3/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-07065-RCC(rjm, ) Additional attachment(s) added on 3/8/2006 (rjm, ). (Entered: 03/07/2006) |
| 1714 | 03/07/2006 | MOTION to Strike Document No. [1697-98] Note:Cross Motion to Strike Asat Trust's Motion to Dismiss, Docket No. 1697-98. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 03/07/2006) |
| 1715 | 03/07/2006 | MEMORANDUM OF LAW in Support re: 1714 MOTION to Strike Document No. [1697-98] Note:Cross Motion to Strike Asat Trust's Motion to Dismiss, Docket No. 1697-98.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 03/07/2006) |
| 1716 | 03/07/2006 | DECLARATION of Gina M. MacNeill, Esquire in Support re: 1714 MOTION to Strike Document No. [1697-98] Note:Cross Motion to Strike Asat Trust's Motion to Dismiss, Docket No. 1697-98.. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mac Neill, Gina) (Entered: 03/07/2006) |
| 1717 | 03/08/2006 | REPLY MEMORANDUM OF LAW in Support re: 1541 MOTION to Dismiss.. Document filed by |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 03/08/2006) |
| 1718 | 03/08/2006 | REPLY AFFIRMATION of Steven K. Barentzen in Support re: 1541 MOTION to Dismiss.. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Barentzen, Steven) (Entered: 03/08/2006) |
| 1719 | 03/10/2006 | NOTICE of Change of Firm Name. Document filed by Burnett Plaintiffs. (Bierstein, Andrea) (Entered: 03/10/2006) |
| 1720 | 03/10/2006 | MOTION to Strike Document No. 1665 Note:Declaration of Jean-Charles Brisard, Affidavit of Carmen Bin Ladin, and Statement of Guillaume Dasquie. Document filed by Yeslam Binladin. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 03/10/2006) |
| 1721 | 03/10/2006 | MEMORANDUM OF LAW in Support re: 1720 MOTION to Strike Document No. 1665 Note:Declaration of Jean-Charles Brisard, Affidavit of Carmen Bin Ladin, and Statement of Guillaume Dasquie.. Document filed by Yeslam Binladin. (Attachments: # 1 Exhibit 1# 2 Exhibit 1.A# 3 Exhibit 1.B# 4 Exhibit 1.C# 5 Exhibit 1.D# 6 Exhibit 1.E# 7 Exhibit 1.F# 8 Exhibit 1.G# 9 Exhibit 1.H# 10 Exhibit 1.I)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 03/10/2006) |
| 1722 | 03/10/2006 | REPLY MEMORANDUM OF LAW in Support re: 1451 MOTION to Dismiss Note:Plaintiffs' Complaints in Burnett, Federal Insurance, Continental Casualty, Euro Brokers, New York Marine, and World Trade Center.. Document filed by Yeslam Binladin. (Attachments: # 1 Exhibit 1# 2 Exhibit 1.A# 3 Exhibit 1.B# 4 Exhibit 1.C# 5 Exhibit 1.D# 6 Exhibit 1.E# 7 Exhibit 1.F)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 03/10/2006) |
| 1723 | 03/13/2006 | RICO STATEMENT Note:RICO STATEMENT APPLICABLE TO TADAMON ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 03/13/2006) |
| 1724 | 03/13/2006 | STIPULATION AND ORDER. It is hereby stipulated & agreed by & between Ptffs in all of the above-referenced cases consolidated under 03MDL1570 and Deft. Sami Omar Al-Hussayen, by & through their undersigned counsel, that Ptffs' time to respond to Deft's Supplemental Memorandum in Support of Motions to Dismiss of Deft. Sami Omar Al-Hussayen Submitted Purs. to Case Mgt. Order No. 4 shall be extended to 2/10/06, and that Defts' time to file reply papers shall likewise be extended two additional days. (Signed by Judge Richard C. Casey on 2/9/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 03/14/2006) |
| 1725 | 03/14/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated & agreed by & between Ptffs. in the referenced case consolidated under 03MDL1570 and Deft. Sana-Bell, Inc., by & through their undersigned counsel that the time provided fror Deft. Sana-Bell, Inc., to answer or otherwise respond to the Complaint in the referenced case shall be extended to and through 4/12/06... and |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 3/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 03/14/2006) |
| -- | 03/14/2006 | Set Answer Date Date purs. to 1725 Stipulation and Order,, as to Sana-Bell, Inc. answer due on 4/12/2006. (rjm) (Entered: 03/14/2006) |
| 1726 | 03/14/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated & agreed by & between Ptffs. in the referenced case consolidated under 03MDL1570 and Deft. Sanabel Al-Kheer, by & through their undersigned counsel that the time provided for Deft. Sanabel Al-Kheer to answer or otherwise respond to the Complaint in the referenced case shall be extended to and through 4/12/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 3/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 03/14/2006) |
| -- | 03/14/2006 | Set Answer Due Date purs. to 1726 Stipulation and Order,, as to Sanabel Al-Kheer, Inc. answer due on 4/12/2006. (rjm, ) (Entered: 03/14/2006) |
| 1727 | 03/14/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated & agreed by & between Ptffs. in the referenced case consolidated under 03MDL1570 and Deft.Al Baraka Bankcorp, Inc., by & through their undersigned counsel that the time provided for Deft. Al Baraka Bankcorp, Inc., to answer or otherwise respond to the Complaint in the referenced case shall be extended to and through 4/27/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 3/14/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 03/14/2006) |
| -- | 03/14/2006 | Set Answer Due Date purs. to 1727 Stipulation and Order, as to Al-Baraka Bancorp, Inc. answer due on 4/27/2006. (rjm, ) (Entered: 03/14/2006) |
| 1728 | 03/15/2006 | RICO STATEMENT Note:Applicable to Tadamon Islamic Bank. Document filed by Estate of John P.O'Neill, Sr.. (Attachments: # 1 Exhibit B)(Mac Neill, Gina) (Entered: 03/15/2006) |
| 1729 | 03/15/2006 | REPLY MEMORANDUM OF LAW in Support re: 1458 MOTION to Dismiss Note:Notice of Motion., 1456 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 03/15/2006) |
| 1730 | 03/15/2006 | DECLARATION of Omar T. Mohammedi in Support re: 1458 MOTION to Dismiss Note:Notice of Motion., 1456 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 03/15/2006) |
| 1731 | 03/15/2006 | REPLY MEMORANDUM OF LAW in Support re: 1500 MOTION to Dismiss Note:Notice of Motion.. Document filed by Wamy International, Inc., World Assembly of Muslim Youth. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Mohammedi, Omar) (Entered: 03/15/2006) |
| 1732 | 03/20/2006 | MEMORANDUM OF LAW in Opposition re: 1614 MOTION to Dismiss. Note:PLAINTIFFS CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY AL SHAMAL ISLAMIC BANK. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Appendix)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 03/20/2006) |
| 1733 | 03/21/2006 | MEMORANDUM OF LAW in Opposition re: 1714 MOTION to Strike Document No. [1697-98] |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Note:Cross Motion to Strike Asat Trust's Motion to Dismiss, Docket No. 1697-98., 1697 MOTION to Dismiss.. Document filed by Asat Trust Reg.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 03/21/2006) |
| 1734 | 03/21/2006 | NOTICE of Filing of Cover Page and Tables re: 1698 Memorandum of Law in Support of Motion,,,. Document filed by Asat Trust Reg.. (Attachments: # 1 Appendix Cover Page and Tables)(Gourevitch, David) (Entered: 03/21/2006) |
| 1735 | 03/21/2006 | MEMOARNDUM AND ORDER (this document relates to 03cv9849); the Burnett Plaintiffs' motion for reconsideration of the Court's 12/9/2005 order, is denied. (Signed by Judge Richard C. Casey on 3/20/2006) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(kkc, ) (Entered: 03/21/2006) |
| 1736 | 03/22/2006 | RICO STATEMENT Note:AMENDED RICO STATEMENT APPLICABLE TO ASAT TRUST. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)(Feldman, Elliott) (Entered: 03/22/2006) |
| 1737 | 03/27/2006 | NOTICE of of Motion. Document filed by Tadamon Islamic Bank. (McMahon, Martin) (Entered: 03/27/2006) |
| 1738 | 03/27/2006 | MOTION to Dismiss Note:and Memorandum of Points & Authorities in Support of Motion. Document filed by Tadamon Islamic Bank. (Attachments: # 1 Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 03/27/2006) |
| 1739 | 03/27/2006 | STIPULATION AND ORDER AS TO EXTENSION OF TIME, Set Deadlines/Hearing as to [1720 in Case No. 03md1570] MOTION to Strike Document No. [1665 in Case No. 03md1570] Note:Declaration of Jean-Charles Brisard, Affidavit of Carmen Bin Ladin, and Statement of Guillaume Dasquie. Responses due by 4/21/2006... and as further set forth in said stipulation & order. (Signed by Judge Richard C. Casey on 3/27/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 03/28/2006) |
| 1740 | 03/28/2006 | REPLY MEMORANDUM OF LAW in Support re: 1714 MOTION to Strike Document No. [1697-98] Note:Cross Motion to Strike Asat Trust's Motion to Dismiss, Docket No. 1697-98.. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 03/28/2006) |
| 1744 | 03/28/2006 | ORDER, Attorney Stephanie Wall Fell terminated. (Signed by Judge Richard C. Casey on 3/27/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC. This Document also related to 02cv1616 & 02cv6978.(rjm, ) (Entered: 03/29/2006) |
| 1741 | 03/29/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Tadamon Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 03/29/2006) |
| 1742 | 03/29/2006 | NOTICE OF APPEARANCE by Marc Dennis Powers on behalf of The Republic of Iraq (Powers, Marc) (Entered: 03/29/2006) |
| 1743 | 03/29/2006 | MEMORANDUM OF LAW in Support re: 1741 MOTION to Dismiss Note:Notice of Motion.. Document filed by Tadamon Islamic Bank. (Attachments: # 1 Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 03/29/2006) |
| 1745 | 03/29/2006 | ORDER on attached Motion that Attorney Mary Ellen Powers is admitted pro hac vice for Saudi Binladin Group, Inc. (attorney added). This Document relates to All Actions. (Signed by Judge Richard C. Casey on 3/29/06) (rjm, ) (Entered: 03/30/2006) |
| 1746 | 03/31/2006 | STIPULATION AS TO EXTENSION OF TIME, Set Deadlines/Hearing as to 1644 MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints.: Extension of time for plaintiffs to file an opposition to the Binladin defts' motion to dismiss, which was filed on 1/27/06, Responses due by 4/18/2006... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 3/30/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 07280-RCC(rjm, ) (Entered: 04/03/2006) |
| 1747 | 04/03/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Ronald S. Liebman dated 3/21/06 re: "The Court has required to correspondence from Mr. Liebman and Mr. Maloney and orders counsel for NCB and plaintiffs to meet and confer to work out a productive schedule within 10 days. If the parties are unable to reach an agreement, the Court will assign a magistrate to oversee a strict schedule. The court urges the parties to act professionally." (Signed by Judge Richard C. Casey on 4/3/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:03-cv-09849-RCC(rjm, ) (Entered: 04/03/2006) |
| 1748 | 04/05/2006 | STIPULATION AND ORDER, Set Deadlines/Hearing as to 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.: Responses due by 4/11/2006 Replies due by 5/18/2006. (Signed by Judge Richard C. Casey on 4/5/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 04/05/2006) |
| 1749 | 04/05/2006 | ORDER ADMITTING COUNSEL TO PRACTICE PRO HAC VICE... that Timothy B. Mills is permitted to argue or try this particular case in whole or in part as co-lead counsel or advocate for Deft. Republic of Iraq. (Signed by Judge Richard C. Casey on 4/5/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-01076-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 04/05/2006) |
| 1750 | 04/05/2006 | ORDER on attached motion admitting Counsel James Maggs to practice pro hac vice on behalf of Defendant Republic of Iraq. (Signed by Judge Richard C. Casey on 4/5/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-01076-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 04/06/2006) |
| 1751 | 04/07/2006 | ORDER on attached Motion that the admission of Sheldon Krantz and Rachel Tausent is granted permitting them to appear and to participate in all further proceedings in this case as counsel for defendant Abdullah Bin Khalid Al-Thani. (Signed by Judge Richard C. Casey on 4/7/06) (rjm, ) (Entered: 04/10/2006) |
| 1752 | 04/07/2006 | ORDER on attached motion admitting Counsel James Maggs to practice pro hac vice on behalf of Defendant Republic of Iraq. This Document corresponds to Doc. #1750 in 03md1570. (Signed by Judge Richard C. Casey on 4/7/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-01076-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 04/10/2006) |
| 1753 | 04/07/2006 | ORDER ON ATTACHED MOTION ADMITTING COUNSEL TO PRACTICE PRO HAC VICE... that Timothy B. Mills is permitted to argue or try this particular case in whole or in part as co-lead counsel or advocate for Deft. Republic of Iraq. This Document corresponds to Doc. #1749 in 03md1570. (Signed by Judge Richard C. Casey on 4/7/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC,1:04-cv-01076-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 04/10/2006) |
| 1754 | 04/07/2006 | DEFAULT JUDGMENT... That the plaintiffs identified in Exhibit A seeking un-liquidated damages for workers compensation losses, have judgment against the defendants listed in Exhibit B, and shall be entitled to a hearing before the Court to establish the aggregate value of the Plaintiffs' un-liquidated damages. (Signed by Judge Richard C. Casey on 4/7/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) Modified on 4/14/2006 (rjm, ). (Entered: 04/10/2006) |
| 1755 | 04/07/2006 | DEFAULT JUDGMENT... That the Plaintiffs identified in Exhibit A as seeking liquidated damages for property business interruption, and for economic losses as a result of the 9/11/01 attack have judgment against the defendants listed in Exhibit B in an amount to be determined at a hearing. (Signed by Judge Richard C. Casey on 4/7/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 04/10/2006) |
| 1756 | 04/07/2006 | DEFAULT JUDGMENT... That the Plaintiffs identified in Exhibit A as seeking un-liquidated damages for losses, have judgment against the defendants listed in Exhibit B, and shall be entitled to a hearing before this Court to establish the aggregate value of the Ptffs' un-liquidated damages. Exhibit A, Statement of Damages, and Exhibit C attached as paper filing only. (Signed by Judge Richard C. Casey on 4/7/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-09849-RCC(rjm, ) Modified on 4/14/2006 (rjm, ). (Entered: 04/10/2006) |
| 1757 | 04/11/2006 | MOTION for Donald J. Nolan to Withdraw as Attorney. Document filed by Gladys Salvo. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-05071-RCC(Nolan, Donald) (Entered: 04/11/2006) |
| 1758 | 04/11/2006 | MOTION to Dismiss. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848- |

| # | Date | Proceeding Text |
|---|---|---|
| | | RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Nachman, David) (Entered: 04/11/2006) |
| 1759 | 04/11/2006 | FILING ERROR - DEFICIENT DOCKET ENTRY - (MISSING EXHIBITS) - DECLARATION of Abdullah Bin Khalid Al-Thani in Support re: 1758 MOTION to Dismiss.. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Nachman, David) Modified on 8/8/2006 (gf, ). (Entered: 04/11/2006) |
| 1760 | 04/11/2006 | MEMORANDUM OF LAW in Support re: 1758 MOTION to Dismiss.. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Nachman, David) (Entered: 04/11/2006) |
| 1761 | 04/11/2006 | MEMORANDUM OF LAW in Opposition re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to Defendant Yassin Abdullah Kadi's Motion to Dismiss. Document filed by Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 04/11/2006) |
| 1762 | 04/11/2006 | DECLARATION of Justin Braun Kaplan in Opposition re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 1-Att # 3 Exhibit 1-Att # 4 Exhibit 1-Att 3# 5 Exhibit 1-Att 4# 6 Exhibit 1-Att 5# 7 Exhibit 1-Att 6# 8 Exhibit 1-Att 7# 9 Exhibit 1-Att 8# 10 Exhibit 1-Att 9# 11 Exhibit 1-Att 10# 12 Exhibit 2# 13 Exhibit 3# 14 Exhibit 4# 15 Exhibit 5# 16 Exhibit 8# 17 Exhibit 9# 18 Exhibit 10# 19 Exhibit 11# 20 Exhibit 12# 21 Exhibit 13# 22 Exhibit 14# 23 Exhibit 15# 24 Exhibit 16)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 04/11/2006) |
| 1763 | 04/12/2006 | DECLARATION of Justin Braun Kaplan in Opposition re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers, et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 1# 3 Exhibit 1 - Attachment 2# 4 Exhibit 1 - Attachment 3# 5 Exhibit 1 - Attachment 4# 6 Exhibit 1 - Attachment 5# 7 Exhibit 1 - Attachment 6# 8 Exhibit 1 - Attachment 7# 9 Exhibit 1 - Attachment 8# 10 Exhibit 1 - Attachment 9# 11 Exhibit 1 - Attachment 10# 12 Exhibit 2# 13 Exhibit 3# 14 Exhibit 4# 15 Exhibit 5# 16 Exhibit 6 (Part 1 of 2)# 17 Exhibit 6 (Part 2 of 2)# 18 Exhibit 7 (Part 1 of 2)# 19 Exhibit 7 (Part 2 of 2)# 20 Exhibit 8# 21 Exhibit 9# 22 Exhibit 10# 23 Exhibit 11# 24 Exhibit 12# 25 Exhibit 13# 26 Exhibit 14# 27 Exhibit 15# 28 Exhibit 16)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 04/12/2006) |
| 1767 | 04/13/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | CONSOLIDATED UNDER MDL 1570. It is stipulated and agreed by and between Plaintiffs in the referenced case consolidated under 03 MD 1570 and Defendants Sana-Bell, Inc. and Sanabel Al-Kheer, by and through their undersigned counsel, that the time provided for Defendants Sana-Bell, Inc. and Sanabel Al-Kheer to answer or otherwise respond to the Complaint in the case referenced, shall be extended through April 19, 2006. (Signed by Judge Richard C. Casey on 4/13/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:03-cv-06978-RCC(rjm, ) (Entered: 04/14/2006) |
| -- | 04/13/2006 | Set Answer Due Date purs. to 1767 Stipulation and Order,, as to Sanabel Al-Kheer, Inc. answer due on 4/19/2006; Sana-Bell, Inc. answer due on 4/19/2006. (rjm, ) (Entered: 04/14/2006) |
| 1764 | 04/14/2006 | CERTIFICATE of Clerk that this action was commenced on 9/10/03 with the filing of the Summons and Complaint, the First Amended Complaint and Summons were filed on 3/10/04, a copy of the First Amended Complaint and Summons was served on all defts. listed in Exhibit B in the manner described, and proofs of such service thereof were filed on the dates identified in Exhibit B. I further certify that the docket entries indicate that the defts. listed in Exhibit B have not filed an answer or otherwise moved with respect to the First Amended Complaint herein. The default of the defts. listed in Exhibit B is hereby noted. (Exhibits A - D attached to Default Judgment, Doc. # 1754 in 03md1570 and Doc. #625 in 03cv6978). This Document relates to 03-6978. (rjm, ) (Entered: 04/14/2006) |
| 1765 | 04/14/2006 | CERTIFICATE of Clerk that this action was commenced on 9/10/03 with the filing of the Summons and Complaint, the First Amended Complaint and Summons were filed on 3/10/04, a copy of the First Amended Complaint and Summons was served on all defts. listed in Exhibit B in the manner described, and proofs of such service thereof were filed on the dates identified in Exhibit B. I further certify that the docket entries indicate that the defts. listed in Exhibit B have not filed an answer or otherwise moved with respect to the First Amended Complaint herein. The default of the defts. listed in Exhibit B is hereby noted. (Exhibits A - E attached to Default Judgment, Doc. # 1755 in 03md1570 and Doc. #626 in 03cv6978). This Document relates to 03cv6978. (rjm, ) (Entered: 04/14/2006) |
| 1766 | 04/14/2006 | CERTIFICATE of Clerk that this action was commenced on 8/15/02 in the USDC, District of Columbia with the filing of the Summons and Complaint, the Amended Complaint was filed on 8/30/02, the Second Amended Complaint was filed on 9/10/02, and the Third Amended Complaint was filed on 11/22/02, the case was transferred by the Judicial Panel on MDL to the USDC, SDNY on 1/2/04; each of the defts. listed in Exhibit B were served via publication purs. To order dated 6/30/03 by Judge James Robertson of the USDC for the District of Columbia, and by order of this Court dated 9/16/04 permitting service via publication, and proofs of service thereof were filed on the dates identified in Exhibit B. I further certify that the docket entries indicate that the defts. listed in Exhibit B have not filed an answer or otherwise moved with respect to the complaint herein or any of the amended complaints. The default of the defts. listed in Exhibit B is hereby noted. (Exhibits B, C and Statement of Damages attached to Default Judgment, Doc. # 1756 in 03md1570 and Doc. #448 in 03cv9849). This Document relates to 03cv9849. (rjm, ) (Entered: 04/14/2006) |
| 1768 | 04/14/2006 | NOTICE of Motion to Dismiss and Memorandum in Support Thereof. Document filed by Tadamon Islamic Bank. (McMahon, Martin) (Entered: 04/14/2006) |
| 1769 | 04/14/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Tadamon Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 04/14/2006) |
| 1770 | 04/14/2006 | MEMORANDUM OF LAW in Support re: 1769 MOTION to Dismiss Note:Notice of Motion.. Document filed by Tadamon Islamic Bank. (Attachments: # 1 Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC,1:04-cv-01923-RCC(McMahon, Martin) (Entered: 04/14/2006) |
| 1771 | 04/17/2006 | NOTICE OF APPEARANCE by Amy Rothstein on behalf of Sheikh Yusuf Al Qardawi (Rothstein, Amy) (Entered: 04/17/2006) |
| 1772 | 04/17/2006 | ORDER EXTENDING DISCOVERY DEADLINES PURSUANT TO PARAGRAPH #3 OF CASE MANAGEMENT ORDER #4: Fact Discovery shal be completed by 6/30/2007. Expert Discovery: Experts are to be designated and their expert reports exchanged by 8/15/07. Expert depositions shall commence after 8/15/07 and shall be completed by 10/15/07. All liability discovery is to be completed by 10/15/07... The Plaintiffs' and Defendants' Executive Committees shall confer and submit a proposal to the Court regarding revised discovery deadlines on or before 4/15/07. Discovery due by 6/30/2007. (Signed by Judge Richard C. Casey on 4/13/06) Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv- |

| # | Date | Proceeding Text |
|---|---|---|
| | | 09848-RCC,1:03-cv-09849,RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 04/17/2006) |
| 1773 | 04/18/2006 | RESPONSE in Opposition re: 1644 MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints.. Document filed by Burnett Plaintiffs, Kathleen Ashton, Burnett & Ashton Plaintiffs, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Affidavit # 2 Affidavit # 3 Supplement)Filed In Associated Cases: 1:03-md-01570-RCC,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849,RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 04/18/2006) |
| 1774 | 04/18/2006 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for discovery dispute outlined in counsel's April 12 letter. Referred to Magistrate Judge Frank Maas. (Signed by Judge Richard C. Casey on 4/13/2006) (kkc, ) (Entered: 04/19/2006) |
| -- | 04/19/2006 | CASHIERS OFFICE REMARK on 1749 Order, in the amount of $25.00, paid on 4/7/2006, Receipt Number 574896. (kkc, ) (Entered: 04/19/2006) |
| -- | 04/19/2006 | CASHIERS OFFICE REMARK on 1750 Order, in the amount of $25.00, paid on 4/7/2006, Receipt Number 574897. (kkc, ) (Entered: 04/19/2006) |
| -- | 04/19/2006 | CASHIERS OFFICE REMARK on 1751 Order, in the amount of $50.00, paid on 4/13/2006, Receipt Number 576001. (kkc, ) (Entered: 04/19/2006) |
| 1775 | 04/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1614 MOTION to Dismiss.. Document filed by Al Shamal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 04/19/2006) |
| 1776 | 04/19/2006 | REPLY MEMORANDUM OF LAW in Support re: 1614 MOTION to Dismiss.. Document filed by Al Shamal Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 04/19/2006) |
| 1777 | 04/20/2006 | ENDORSED LETTER (this document relates to 02cv6977) addressed to Judge Richard C. Casey from Andrew J. Maloney III dated 4/17/2006; counsel writes to advise that defendant Sherif Sedky should not be included in the list of entry for default against certain defendants. ENDORSEMENT: Application granted. The clerk of the Court is asked to remove Sherif Sedky from the list of defendants against whom default has been entered. (Signed by Judge Richard C. Casey on 4/20/2006) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(kkc, ) (Entered: 04/21/2006) |
| 1778 | 04/21/2006 | MEMORANDUM OF LAW in Opposition re: 1697 MOTION to Dismiss. Note:Plaintiffs' Consolidated Memorandum of Law in Opposition to the Motion to Dismiss Filed by Asat Trust. Document filed by Plaintiffs Executive Committees. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 04/21/2006) |
| 1779 | 04/21/2006 | RESPONSE in Opposition re: 1720 MOTION to Strike Document No. 1665 Note:Declaration of Jean-Charles Brisard, Affidavit of Carmen Bin Ladin, and Statement of Guillaume Dasquie.. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. (Attachments: # 1 Attachment A# 2 Attachment |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | B)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 04/21/2006) |
| 1780 | 04/24/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated by and between Plaintiffs in the referenced case consolidated under 03MD1570 and Defendants Sanabel Al-Kheer and Sana Bell, Inc... that the time provided for Defendants to answer or otherwise respond to the Complaint in the referenced case shall be extended to and through 5/19/06; and that Ptffs' response to Defts' responsive pleadings, if any, shall be served within 60 days of receipt of same from Defts' counsel, and that Defts. shall file reply papers, if any, within 30 days of receipt of Plaintiffs' opposing papers... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 4/24/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 04/25/2006) |
| -- | 04/24/2006 | Set Answer Due Date purs. to 1780 Stipulation and Order,,, as to Sanabel Al-Kheer, Inc. answer due on 5/19/2006; Sana-Bell, Inc. answer due on 5/19/2006. (rjm, ) (Entered: 04/25/2006) |
| 1781 | 04/26/2006 | ORDER. A Discovery Conference is set for 5/12/2006 05:00 PM before Judge Richard C. Casey, in Crtrm. 11C, 500 Pearl Street, NY NY 10007. Counsel to whom this order is sent is to notify all counsel. (Signed by Judge Frank Maas on 4/26/06) (rjm, ) (Entered: 04/27/2006) |
| 1782 | 04/27/2006 | MOTION for Default Judgment as to Note:certain defendants served by publication in Ashton case. Document filed by Kathleen Ashton. (Attachments: # 1 Letter to Orders & Judgments Clerk# 2 Statement of Damages# 3 List of Ashton Plaintiffs Seeking Entry of Default# 4 List of Defendants served by publication and in Default# 5 Ashton Third Amended Consolidated Master Complaint# 6 Proof of Service by Publication# 7 Clerk's Certificate# 8 Proposed Order for Default Judgment)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Kreindler, James) (Entered: 04/27/2006) |
| 1783 | 04/27/2006 | DECLARATION of Amy Rothstein in Opposition re: 1782 MOTION for Default Judgment as to Note:certain defendants served by publication in Ashton case.. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Rothstein, Amy) (Entered: 04/27/2006) |
| 1784 | 04/27/2006 | FIRST MEMORANDUM OF LAW in Opposition re: 1782 MOTION for Default Judgment as to Note:certain defendants served by publication in Ashton case.. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Rothstein, Amy) (Entered: 04/27/2006) |
| 1785 | 04/27/2006 | CERTIFICATE OF SERVICE of Declaration and Memorandum of Law in Opposition served on all parties on April 18, 2006. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Rothstein, Amy) (Entered: 04/27/2006) |
| 1786 | 04/28/2006 | MEMORANDUM OF LAW in Opposition re: 1782 MOTION for Default Judgment as to Note:certain defendants served by publication in Ashton case.. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Rothstein, Amy) (Entered: 04/28/2006) |
| -- | 05/08/2006 | Minute Entry for proceedings held before Judge Frank Maas : Discovery Conference held on 5/8/2006. (rjm, ) (Entered: 05/17/2006) |
| 1787 | 05/09/2006 | ENDORSED LETTER addressed to Orders and Judgments Clerk from Andrew J. Maloney III dated 4/27/06 re: Granted request by the Ashton Plaintiffs that five defendants be struck from Exhibit B that was submitted on 4/13/06: Dallah Avco Trans Arabia Co., Ltd., Sanabel al Kheer Inc., Sana-Bell Inc., Sanabil al Khair, and Tadamon Islamic Bank. (Signed by Judge Richard C. Casey on 5/8/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 05/09/2006) |
| 1788 | 05/09/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby Stipulated and agreed... that the time for Defendant Al Baraka Bancorp to answer or otherwise respond to the Complaint in the referenced case, shall be extended to and through 5/26/06. (Signed by Judge Richard C. Casey on 5/8/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 05/09/2006) |
| -- | 05/09/2006 | Set Answer Due Date purs. to 1788 Stipulation and Order, as to Al-Baraka Bancorp, Inc. answer due on 5/26/2006. (rjm, ) (Entered: 05/09/2006) |

| # | Date | Proceeding Text |
|---|---|---|
| 1789 | 05/09/2006 | NOTICE of Request For Judicial Notice In Further Support Of Motions To Dismiss re: 1215 MOTION to Dismiss Note:the O'Neill action., 888 MOTION to Dismiss., 1400 MOTION to Dismiss., 1239 MOTION to Dismiss Note:the Burnett actions., 1399 MOTION to Dismiss., 1241 MOTION to Dismiss Note:the World Trade Center Properties and Euro Brokers actions., 1375 MOTION to Dismiss Note:the Ashton action., 1397 MOTION to Dismiss., 1404 MOTION to Dismiss., 1264 MOTION to Dismiss Note:the Continental Casualty and New York Marine & General Insurance actions., 1373 MOTION to Dismiss Note:the Cantor Fitzgerald action., 1262 MOTION to Dismiss Note:the Federal Insurance action., 1213 MOTION to Dismiss Note:the Cantor Fitzgerald action.. Document filed by DMI Administrative Services S.A., Daral Maal Al Islami Trust. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(McGuire, James) (Entered: 05/09/2006) |
| 1790 | 05/09/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby Stipulated and agreed... that the time for Defendants Sanabel Al-Kheer, Inc., Sana-Bell, Inc., and Sanabil al Khair to answer or otherwise respond to the Complaint in the referenced case, shall be extended to and through 7/30/06. (Signed by Judge Richard C. Casey on 5/8/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 05/10/2006) |
| 1791 | 05/09/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby Stipulated and agreed... that the time for Defendant Dallah Avco Trans Arabia Co., Ltd. to answer or otherwise respond to the Complaint in the referenced case, shall be extended to and through 5/30/06... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 5/8/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 05/10/2006) |
| 1792 | 05/10/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby Stipulated and agreed... that the time provided for Ptffs' response to Dallah Avco's Motion to Dismiss shall be extended to and through 5/19/06, and that Dallah Avco shall file reply papers, if any, within thirty days of receipt of Ptffs' opposing papers... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 5/9/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 05/10/2006) |
| 1793 | 05/10/2006 | REPLY MEMORANDUM OF LAW in Support re: 1720 MOTION to Strike Document No. 1665 Note:Declaration of Jean-Charles Brisard, Affidavit of Carmen Bin Ladin, and Statement of Guillaume Dasquie.. Document filed by Yeslam M. Bin Laden. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 05/10/2006) |
| 1794 | 05/11/2006 | NOTICE OF CHANGE OF ADDRESS by Tracey Cote Allen on behalf of Prince Mohamed Al-Faisal Al-Saud. New Address: Wilmer Cutler Pickering Hale and Dorr LLP, 1875 Pennsylvania Avenue, N.W., Washington, DC, 20006, 202-663-6000. (Allen, Tracey) (Entered: 05/11/2006) |
| 1795 | 05/12/2006 | DEFAULT JUDGMENT. The Plaintiffs identified in Exhibit A as seeking damages for losses, have judgment against the defendants listed in Exhibit B, and shall be entitled to a hearing before this Court to establish the aggregate value of the Plaintiffs' damages. (Signed by Judge Richard C. Casey on 5/12/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07279-RCC(rjm, ) (Entered: 05/15/2006) |
| 1796 | 05/12/2006 | DEFAULT JUDGMENT. The Plaintiffs identified in Exhibit A as seeking damages for losses, have judgment against the defendants listed in Exhibit B, and shall be entitled to a hearing before this Court to establish the aggregate value of the Plaintiffs' damages. (Signed by Judge Richard C. Casey on 5/12/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07280-RCC(rjm, ) (Entered: 05/15/2006) |
| 1797 | 05/12/2006 | DEFAULT JUDGMENT. The Plaintiffs identified in Exhibit A as seeking unliquidated damages for losses, have judgment against the defendants listed in Exhibit B, subject to deletions submitted by plaintiffs, and shall be entitled to a hearing before this Court to establish the aggregate value of the Plaintiffs' damages. (Signed by Judge Richard C. Casey on 5/12/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 05/15/2006) |
| 1798 | 05/15/2006 | ENDORSED LETTER addressed to Judge Richard Conway Casey from April D. Gallop dated 5/1/06 re: "Ms. Gallop's opposition to Riggs' Motion to Dismiss is due Friday, May 19, 2006." (Signed by Judge Richard C. Casey on 5/12/06) Filed In Associated Cases: 1:03-md-01570- |

| # | Date | Proceeding Text |
|---|---|---|
| | | RCC-FM,1:04-cv-07281-RCC(rjm, ) (Entered: 05/15/2006) |
| 1799 | 05/16/2006 | NOTICE of of Motion to Vacate Judgment by Default. Document filed by Tadamon Islamic Bank, Al Shamal Islamic Bank, Sanabel Al-Kheer, Inc.. (McMahon, Martin) (Entered: 05/16/2006) |
| 1800 | 05/16/2006 | MOTION to Vacate 1755 Order, Note:Default Judgment. Document filed by Tadamon Islamic Bank, Al Shamal Islamic Bank, Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 05/16/2006) |
| 1801 | 05/16/2006 | MEMORANDUM OF LAW in Support re: 1800 MOTION to Vacate 1755 Order, Note:Default Judgment.. Document filed by Tadamon Islamic Bank, Al Shamal Islamic Bank, Sanabel Al-Kheer, Inc.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 05/16/2006) |
| 1802 | 05/18/2006 | REPLY MEMORANDUM OF LAW in Support re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Yassin Abdullah Kadi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Arthur, Bonnie) (Entered: 05/18/2006) |
| 1803 | 05/18/2006 | DECLARATION of Bonnie K. Arthur in Support re: 1658 MOTION to Dismiss Note: / Notice of Motion of Yassin Abdullah Kadi To Dismiss Complaints.. Document filed by Yassin Abdullah Kadi. (Attachments: # 1 Exhibit A to Declaration of Bonnie K. Arthur# 2 Exhibit B to Declaration of Bonnie K. Arthur# 3 Exhibit C to Declaration of Bonnie K. Arthur)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Arthur, Bonnie) (Entered: 05/18/2006) |
| 1804 | 05/19/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Sana-Bell, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/19/2006) |
| 1805 | 05/19/2006 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 05/19/2006) |
| 1806 | 05/19/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/19/2006) |
| 1807 | 05/19/2006 | MEMORANDUM OF LAW in Support re: 1806 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/19/2006) |
| 1808 | 05/19/2006 | MEMORANDUM OF LAW in Support re: 1804 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sana-Bell, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/19/2006) |
| 1809 | 05/19/2006 | NOTICE of PLAINTIFF?S MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY DALLAH AVCO TRANS ARABIA CO., LTD. re: 1711 Notice (Other), 1712 Memorandum of Law in Support of Motion. Document filed by Federal Insurance Company et al., Plaintiffs. (Feldman, Elliott) (Entered: 05/19/2006) |
| 1810 | 05/19/2006 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 05/19/2006) |
| 1811 | 05/22/2006 | REPLY MEMORANDUM OF LAW in Support re: 1697 MOTION to Dismiss.. Document filed by Asat Trust Reg.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gourevitch, David) (Entered: 05/22/2006) |
| 1812 | 05/23/2006 | ENDORSED LETTER addressed to Clerk of the Court from David E. Nachman dated 5/5/06 re: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | "Sheikh Abdullah should make a motion to vacate the judgment entered against him." (Signed by Judge Richard C. Casey on 5/22/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(rjm, ) (Entered: 05/23/2006) |
| 1813 | 05/23/2006 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 05/23/2006) |
| 1814 | 05/23/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Robert T. Haefele dated 5/19/06 re: "The Court asks the parties to discuss the possibility of vacating any default judgments that the parties agree were entered improperly. If the parties cannot agree about any particular defendant, that defendant should make the appropriate motion. Additionally, the Court asks plaintiffs' counsel to avoid this notification problem in the future if default applications cannot be filed electronically. Plaintiffs' counsel should provide all defense counsel who have appeared in this case with notice of plaintiffs' intent to file such an application." (Signed by Judge Richard C. Casey on 5/22/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/23/2006) |
| 1815 | 05/26/2006 | MEMORANDUM OF LAW in Opposition re: 1738 MOTION to Dismiss Note:and Memorandum of Points & Authorities in Support of Motion. Note:PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY TADAMON ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit EXHIBIT A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-01923-RCC(Feldman, Elliott) (Entered: 05/26/2006) |
| 1816 | 05/26/2006 | NOTICE of Substitution of Attorney. Old Attorney: Bryan Cave LLP, New Attorney: William H. Jeffress, Jr., Christopher R. Cooper, Jamie S. Kilberg, Sara E. Kropf, Address: Baker Botts L.L.P., 1299 Pennsylvania Ave., N.W., Washington, DC, USA 20004, 202-639-7700. Document filed by Naif Bin Abdulaziz Al Saud. (Kilberg, Jamie) (Entered: 05/26/2006) |
| 1817 | 05/26/2006 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Gregory A. Friedman dated 5/23/06 re: "Application granted. Mr. Nolan's motion to be relieved as counsel for Ms. Salvo is granted. Mr. Wisner should file notice of appearance and register on Court's ECF system as soon as possible." (Signed by Judge Richard C. Casey on 5/26/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-05071-RCC(rjm, ) (Entered: 05/26/2006) |
| 1818 | 05/26/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Robert T. Haefele dated 5/25/06 re: Granted request that Your Honor set aside the two default judgments against defendant al Thani in the referenced cases 04-7279 and 04-7280. (Signed by Judge Richard C. Casey on 5/26/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/26/2006) |
| 1819 | 05/26/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570... That the time for ptffs to respond to Al Aqsa Islamic Bank's Motion to dismiss shall be extended to and through 6/16/06, and that Al Aqsa Islamic Bank shall file reply papers, if any, within thirty days of receipt of Plaintiffs' opposing papers... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 5/26/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-05071-RCC(rjm, ) (Entered: 05/26/2006) |
| -- | 05/26/2006 | Set/Reset Deadlines as to 1701 MOTION to Dismiss Note:Notice of Motion.. Responses due by 6/16/06 (rjm, ) (Entered: 05/26/2006) |
| 1820 | 05/26/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Dallah Avco Trans Arabia Co. LTD.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 05/26/2006) |
| 1821 | 05/26/2006 | MEMORANDUM OF LAW in Support re: 1820 MOTION to Dismiss Note:Notice of Motion.. Document filed by Dallah Avco Trans Arabia Co. LTD.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 05/26/2006) |
| 1822 | 05/26/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Al-Baraka Bancorp, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/26/2006) |
| 1823 | 05/26/2006 | MEMORANDUM OF LAW in Support re: 1822 MOTION to Dismiss Note:Notice of Motion.. Document filed by Al-Baraka Bancorp, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 05/26/2006) |
| 1824 | 05/30/2006 | MEMORANDUM OF LAW in Opposition re: 1800 MOTION to Vacate 1755 Order, Note:Default Judgment. Note:Plaintiffs' Opposition to the Motion of Defendants Al Shamal Islamic Bank, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Tadamon Islamic Bank, and Sanabeel Al Kheer, Inc., to Set Aside Default Judgments. Document filed by Burnett Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 05/30/2006) |
| 1825 | 05/30/2006 | AFFIDAVIT of J. Scott Tarbutton in Opposition re: 1800 MOTION to Vacate 1755 Order, Note:Default Judgment.. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(Elsner, Michael) (Entered: 05/30/2006) |
| 1826 | 05/30/2006 | NOTICE AND ORDER OF SUBSTITUTION OF COUNSEL. Please take notice that Baker Botts LLP shall be and hereby is substituted for Bryan Cave LLP, as counsel of record for defendant Prince Naif bin Abdulaziz Al-Saud. (Signed by Judge Richard C. Casey on 5/30/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 05/31/2006) |
| 1827 | 06/02/2006 | MOTION to Vacate Note:Default Judgment. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(Nachman, David) (Entered: 06/02/2006) |
| 1828 | 06/02/2006 | AFFIDAVIT of David E. Nachman in Support re: 1827 MOTION to Vacate Note:Default Judgment.. Document filed by Abdullah Bin Khalid Al-Thani. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(Nachman, David) (Entered: 06/02/2006) |
| 1829 | 06/02/2006 | MEMORANDUM OF LAW in Support re: 1827 MOTION to Vacate Note:Default Judgment.. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(Nachman, David) (Entered: 06/02/2006) |
| 1830 | 06/05/2006 | NOTICE OF APPEARANCE by Rayner Max Hamilton on behalf of Ahmed Zaki Yamani (Hamilton, Rayner) (Entered: 06/05/2006) |
| 1831 | 06/05/2006 | REPLY re: 1800 MOTION to Vacate 1755 Order, Note:Default Judgment.. Document filed by Tadamon Islamic Bank, Al Shamal Islamic Bank, Sanabel Al-Kheer, Inc.. (Attachments: # 1 Affidavit)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(McMahon, Martin) (Entered: 06/05/2006) |
| 1832 | 06/05/2006 | MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani. Document filed by Ahmed Zaki Yamani. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Hamilton, Rayner) (Entered: 06/05/2006) |
| 1833 | 06/05/2006 | MEMORANDUM OF LAW in Support re: 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani.. Document filed by Ahmed Zaki Yamani. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Hamilton, Rayner) (Entered: 06/05/2006) |
| 1834 | 06/08/2006 | REPLY MEMORANDUM OF LAW in Support re: 1644 MOTION to Dismiss Note:Ashton, Federal Insurance, World Trade Center, Continental Casualty, Euro Brokers, New York Marine, and Burnett (5738) Complaints.. Document filed by Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 06/08/2006) |
| 1835 | 06/09/2006 | NOTICE of Change of Address. Document filed by Abdullah Bin Saleh Al Obaid, Shahir Abdulraoof Batterjee, Abdul Rahman Al Swailem, Abdullah Omar Naseef, Abdullah Muhsen Al Turki, Talal Mohammed Badkook, M.M. Badkook Co. for Catering & Trading, Adnan Basha, Safar Al-Hawali, Sheik Hamad Al-Husaini, Mohammed Ali Sayed Mushayt, Mushayt for Trading Company, Saleh Al-Hussayen, Sheik Salman Al-Oawdah, Saudi Red Crescent. (Kabat, Alan) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | (Entered: 06/09/2006) |
| 1836 | 06/09/2006 | NOTICE OF CHANGE OF ADDRESS by Alan Robert Kabat on behalf of Al Haramain Islamic Foundation, Inc., Soliman H.S. Al-Buthe, Perouz Seda Ghaty. New Address: Bernabei Law Firm, PLLC, 1775 T Street N.W., Washington, D.C., USA 20009-7124, 202-745-1942. (Kabat, Alan) (Entered: 06/09/2006) |
| 1837 | 06/12/2006 | MEMORANDUM OF LAW in Opposition re: 1758 MOTION to Dismiss. Note:Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Abdullah Bin Khalid Al-Thani. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 06/12/2006) |
| 1838 | 06/14/2006 | MOTION to Strike Document No. 1789 Note:DMI Defendants' Request for Judicial Notice in Further Support of Motions to Dismiss. Document filed by Thomas E. Burnett, Sr, Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/14/2006) |
| 1839 | 06/14/2006 | FILING ERROR - ELECTRONIC FILING FOR NON-ECF DOCUMENT - NOTICE of Stipulation of Dismissal. Document filed by Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Sheik Hamad Al-Husaini. (Gauch, James) Modified on 6/20/2006 (gf, ). (Entered: 06/14/2006) |
| 1840 | 06/19/2006 | MEMORANDUM OF LAW in Support re: 1820 MOTION to Dismiss Note:Notice of Motion. Note:Reply to Plaintiffs' Opposition. Document filed by Dallah Avco Trans Arabia Co. LTD.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 06/19/2006) |
| -- | 06/20/2006 | ***NOTE TO ATTORNEY TO RE-FILE DOCUMENT - NON-ECF DOCUMENT ERROR. Note to Attorney J. Gauch to E-MAIL to ORDERS_AND_JUDGMENTS@NYSD.USCOURTS.GOV Document No. 1839 Stipulation of Dismissal. This document is not filed via ECF. (gf, ) (Entered: 06/20/2006) |
| 1841 | 06/21/2006 | MEMORANDUM OF LAW in Opposition re: 1820 MOTION to Dismiss Note:Notice of Motion. Note:of Dallah Avco Trans-Arabia Co., Ltd. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 06/21/2006) |
| 1842 | 06/23/2006 | REPLY MEMORANDUM OF LAW in Support re: 1738 MOTION to Dismiss Note:and Memorandum of Points & Authorities in Support of Motion.. Document filed by Tadamon Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McMahon, Martin) (Entered: 06/24/2006) |
| 1843 | 06/28/2006 | NOTICE OF CHANGE OF ADDRESS by Christopher Thomas Leonardo on behalf of Cantor Fitzgerald Associates, L.P., Cantor Fitzgerald Brokerage, L.P., Cantor Fitzgerald Europe, Cantor Fitzgerald International, Cantor Fitzgerald Partners, Cantor Fitzgerald Securities, Cantor Fitzgerald, L.P., Cantor Index Limited, CO2e.com, LLC, eSpeed Government Securities, Inc., Espeed, Inc., eSpeed Securities, Inc., Port Authority Trans-Hudson Corporation, Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. New Address: Dickstein Shapiro LLP, 1825 Eye Street, NW, Washington, District of COlumbia, USA 20006, (202) 420-2200. (Leonardo, |

| # | Date | Proceeding Text |
|---|------|-----------------|
|  |  | Christopher) (Entered: 06/28/2006) |
| 1844 | 06/28/2006 | MOTION for Johnathan Goodman Stacey Saiontz to Withdraw as Attorney. Document filed by Cantor Fitzgerald Associates, L.P., Cantor Fitzgerald Brokerage, L.P., Cantor Fitzgerald Europe, Cantor Fitzgerald International, Cantor Fitzgerald Partners, Cantor Fitzgerald Securities, Cantor Fitzgerald, L.P., Cantor Index Limited, CO2e.com, LLC, eSpeed Government Securities, Inc., Espeed, Inc., eSpeed Securities, Inc., Port Authority Trans-Hudson Corporation, Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Leonardo, Christopher) (Entered: 06/28/2006) |
| 1845 | 06/28/2006 | MEMORANDUM OF LAW in Opposition re: 1838 MOTION to Strike Document No. 1789 Note:DMI Defendants' Request for Judicial Notice in Further Support of Motions to Dismiss.. Document filed by Daral Maal Al Islami Trust, DMI Administrative Services S.A.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McGuire, James) (Entered: 06/28/2006) |
| 1846 | 06/29/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Tadamon Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 06/29/2006) |
| 1847 | 06/29/2006 | MEMORANDUM OF LAW in Support re: 1846 MOTION to Dismiss Note:Notice of Motion.. Document filed by Tadamon Islamic Bank. (Attachments: # 1 Affidavit Ex. A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 06/29/2006) |
| 1849 | 06/29/2006 | DISCOVERY ORDER... that plaintiffs' discovery requests are granted in part and denied in part as set forth and detailed in this order... The plaintiffs' discovery requests are granted solely to the extent that NCB is directed to produce promptly any 1998 audit of its operations, and for a six-year period preceding the commencement of these suits any documents previously requested by the plaintiffs related to its presence in the US. Additionally, because this was the limited purpose for which this matter was referred to me, the Clerk of the Court is respectfully requested to close the reference. (Signed by Magistrate Judge Frank Maas on 6/28/06) (rjm, ) Modified on 7/6/2006 (rjm, ). (Entered: 07/06/2006) |
| 1848 | 06/30/2006 | MEMORANDUM OF LAW in Opposition re: 1701 MOTION to Dismiss Note:Notice of Motion. Note:FEDERAL PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION TO DISMISS FILED BY AL AQSA ISLAMIC BANK. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 06/30/2006) |
| 1850 | 07/06/2006 | REPLY MEMORANDUM OF LAW in Support re: 1838 MOTION to Strike Document No. 1789 Note:DMI Defendants' Request for Judicial Notice in Further Support of Motions to Dismiss.. Document filed by Thomas E. Burnett, Sr, Thomas Burnett, Burnett Plaintiffs, Kathleen Ashton, Estate of John P.O'Neill, Sr., Federal Insurance Company et al., Plaintiffs, Cantor Fitzgerald & Co., Continental Casualty Company, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al., New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 07/06/2006) |
| 1851 | 07/06/2006 | NOTICE OF CHANGE OF FIRM NAME AND ATTORNEY INFORMATION (effective July 7, 2006) by Kenneth L. Adams on behalf of Cantor Fitzgerald & Co. New Address: Kenneth J. Adams, Esq. Dickstein Shapiro LLP, 1825 Eye Street, NW, Washington, DC, USA 20006, (202) 420-2201. Email: AdamsK@dicksteinshapiro.com. This Document relates to 04-7065. (rjm, ) Modified on 7/6/2006 (rjm, ). (Entered: 07/06/2006) |
| 1852 | 07/07/2006 | STIPULATION AND ORDER VACATING THE DEFAULT ENTERED AGAINST ABDULLAH BIN KHALID AL-THANI... The order of default entered against Sheikh Abdullah in this Burnett action on 4/7/06 shall be vacated. Sheikh Abdullah hereby moves to dismiss the Burnett action. The |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | moving papers already served and filed in support of and in opposition to Sheikh Abdullah's motion to dismiss in 04-7279, 04-6105, and 04-7280 shall be deemed applicable to, and filed in the Burnett action as well... and as further set forth in said stipulation. (Signed by Judge Richard C. Casey on 7/7/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-09849-RCC(rjm, ) (Entered: 07/10/2006) |
| 1853 | 07/10/2006 | STIPULATION AND ORDER TO VACATE DEFAULT JUDGMENT. It is hereby stipulated and agreed by and between Plaintiffs in the referenced case 02-6977 and Defendant Sheikh Yusuf al-Qaradawi, by and through their undersigned counsel, that the default judgment entered on 5/12/06, as it pertains to Sheikh Yusuf al-Qaradawi, be vacated. (Signed by Judge Richard C. Casey on 7/10/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 07/11/2006) |
| 1854 | 07/10/2006 | STIPULATION AND ORDER It is agreed by and between Pltffs. in all of the referenced cases consolidated under 03 MDL 1570 and Deft. Ahmed Zaki Yamani by and through their undersigned counsel, that Ptffs's time to respond to Defts' 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani is due by 7/17/06 and that Defts' time to file reply papers shall be fourteen days after receipt of service of the ptffs' response. Set Deadlines/Hearing as to 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani.: Responses due by 7/17/2006 (Signed by Judge Richard C. Casey on 7/10/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 07/11/2006) |
| 1855 | 07/10/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570. It is hereby stipulated and agreed by and between Ptffs. in the referenced case consolidated under 03 MDL 1570 and Deft. Tadamon Islamic Bank by and through their undersigned counsel, that the time provided for Deft. to answer or otherwise respond to the complaint in the case mentioned, shall be extended to and through 6/30/06... and as further set forth in said Stipulation. (Signed by Judge Richard C. Casey on 7/10/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 07/11/2006) |
| 1856 | 07/11/2006 | STIPULATION OF DISMISSAL that through counsel, the Burnett plaintiffs and defendants Bakr Binladin, Omar Binladin, Tariq Binladin, and Hamad Al-Husaini have agreed to and hereby stipulate to the dismissal, with prejudice, of defendants Bakr Binladin, Omar Binladin, Tariq Binladin, and Hamad Al-Husaini... each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 7/10/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-05738-RCC(rjm, ) (Entered: 07/11/2006) |
| 1857 | 07/11/2006 | STIPULATION AS TO EXTENSION OF TIME TO RESPOND TO COMPLAINT CONSOLIDATED UNDER MDL 1570, Sheikh Yusuf Al Qardawi's answer to the complaint is due on 8/4/2006. Plaintiffs shall have 60 days from receipt of Defendants motion papers to & through 10/4/06 to file opposition papers, Deftendant shall have 30 days from receipt of Plaintiffs' opposition papers, to and through 11/4/06 to file reply papers. Deadlines set: Replies due by 11/4/2006. Responses due by 10/4/2006 (Signed by Judge Richard C. Casey on 7/10/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 07/11/2006) |
| 1858 | 07/12/2006 | REPLY to Response to Motion re: 1758 MOTION to Dismiss.. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Nachman, David) (Entered: 07/12/2006) |
| 1859 | 07/12/2006 | ORDER TO VACATE DEFAULT JUDGMENTS. It is Ordered that the default judgments entered on 4/7/06 against the following defendants named in the Federal Insurance action shall be vacated: Al Aqsa Islamic Bank, Al Baraka Bancorp., Dallah Avco Trans Arabia, Sana-Bell, Inc., Sanabel Al Kheer, Tadamon Islamic Bank. (Signed by Judge Richard C. Casey on 7/12/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 07/13/2006) |
| 1860 | 07/12/2006 | ORDER... that Jonathan Godman and Stacey Saiontz are relieved as two of the attorneys of record for the Cantor Fitzgerald & Co., etal. Plaintiffs in the captioned action. It is further ordered that appearances of Kenneth L. Adams, Christopher T. Leonardo, Esq., and Andrew N. Bourne, Esq., for the Cantor Fitzgerald & Co., etal. Plaintiffs in the captioned action will remain unchanged. (Signed by Judge Richard C. Casey on 7/12/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07065-RCC(rjm, ) (Entered: 07/13/2006) |

| # | Date | Proceeding Text |
|---|---|---|
| 1861 | 07/17/2006 | RESPONSE in Opposition re: 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani. Note:Plaintiffs' Opposition to the Motion of Defendant Ahmed Zaki Yamani to Set Aside Default Judgments and Response to Defaulted Defendant's Improperly Filed Motion to Dismiss. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 07/17/2006) |
| 1862 | 07/18/2006 | MEMORANDUM OF LAW in Opposition re: 1806 MOTION to Dismiss Note:Notice of Motion., 1804 MOTION to Dismiss Note:Notice of Motion. Note:FEDERAL PLAINTIFFS' CONSOLIDATED MEMORANDUM OF LAW IN OPPOSITION TO THE MOTIONS TO DISMISS FILED BY SANABIL, INC., AND SANABEL AL-KHEER. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 07/18/2006) |
| 1865 | 07/24/2006 | MEMORANDUM OF LAW in Support re: 1820 MOTION to Dismiss Note:Notice of Motion.. Document filed by Dallah Avco Trans Arabia Co. LTD.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 07/24/2006) |
| 1866 | 07/28/2006 | REPLY MEMORANDUM OF LAW in Support re: 1701 MOTION to Dismiss Note:Notice of Motion.. Document filed by Aqsa Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 07/28/2006) |
| 1867 | 07/31/2006 | MOTION to Dismiss. Document filed by Sana-Bell, Inc.. (Attachments: # 1 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 07/31/2006) |
| 1868 | 07/31/2006 | NOTICE of of Motion. Document filed by Sana-Bell, Inc.. (McMahon, Martin) (Entered: 07/31/2006) |
| 1869 | 07/31/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 07/31/2006) |
| 1870 | 07/31/2006 | MOTION to Dismiss Note:Notice of Motion. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 07/31/2006) |
| 1871 | 07/31/2006 | MEMORANDUM OF LAW in Support re: 1870 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 07/31/2006) |
| 1872 | 07/31/2006 | REPLY MEMORANDUM OF LAW in Support re: 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani.. Document filed by Ahmed Zaki Yamani. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Hamilton, Rayner) (Entered: 07/31/2006) |
| 1874 | 07/31/2006 | STIPULATION OF DISMISSAL that through counsel, the Federal Insurance Plaintiffs and Defendant Al Baraka Bancorp. have agreed to and hereby stipulate to the dismissal of Defendant Al Baraka Bancorp. with prejudice... each party shall bear its own costs, fees and expenses. (Signed by Judge Richard C. Casey on 7/31/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 08/02/2006) |
| 1873 | 08/01/2006 | MOTION to Dismiss Note:with attached Exhibits A & B re: 1867 MOTION to Dismiss. Document filed by Sana-Bell, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 08/01/2006) |
| 1875 | 08/01/2006 | ENDORSED LETTER addressed to Judge Richard C. Casey from Martin F. McMahon dated 7/26/06 re: "The Clerk of the Court is directed to strike documents 1863 and 1864 from the docket." (Signed by Judge Richard C. Casey on 7/31/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(rjm, ) (Entered: 08/02/2006) |
| -- | 08/01/2006 | ***STRICKEN DOCUMENT. Deleted document number 1863 from the case record. The document was stricken from this case pursuant to 1875 Endorsed Letter,. (rjm, ) (Entered: |

| # | Date | Proceeding Text |
|---|---|---|
| | | 08/02/2006) |
| -- | 08/01/2006 | ***STRICKEN DOCUMENT. Deleted document number 1864 from the case record. The document was stricken from this case pursuant to 1875 Endorsed Letter,. (rjm, ) (Entered: 08/02/2006) |
| 1876 | 08/04/2006 | NOTICE of of Motion. Document filed by Sheikh Yusuf Al Qardawi. (Rothstein, Amy) (Entered: 08/04/2006) |
| 1877 | 08/04/2006 | MOTION to Dismiss Note:the Complaints. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Rothstein, Amy) (Entered: 08/04/2006) |
| 1878 | 08/04/2006 | DECLARATION of Sheikh Yusuf al-Qaradawi in Support re: 1877 MOTION to Dismiss Note:the Complaints.. Document filed by Sheikh Yusuf Al Qardawi. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Rothstein, Amy) (Entered: 08/04/2006) |
| 1879 | 08/04/2006 | DECLARATION of Amy Rothstein in Support re: 1877 MOTION to Dismiss Note:the Complaints.. Document filed by Sheikh Yusuf Al Qardawi. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Rothstein, Amy) (Entered: 08/04/2006) |
| 1880 | 08/04/2006 | DECLARATION of Abdullah Bin Khalid Al-Thani in Support re: 1758 MOTION to Dismiss.. Document filed by Abdullah Bin Khalid Al-Thani. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Nachman, David) (Entered: 08/04/2006) |
| 1881 | 08/04/2006 | MEMORANDUM OF LAW in Opposition re: 1846 MOTION to Dismiss Note:Notice of Motion. Note:Ashton Plaintiffs' Opposition to Motion to Dismiss of Tadamon Islamic Bank. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Kreindler, James) (Entered: 08/04/2006) |
| 1882 | 08/10/2006 | NOTICE of of Filing. Document filed by Al Haramain Islamic Foundation, Inc.. (Kabat, Alan) (Entered: 08/10/2006) |
| 1883 | 08/16/2006 | FILING ERROR - WRONG DOCUMENTTYPE SELECTED FROM MENU - MEMORANDUM OF LAW in Support re: 1806 MOTION to Dismiss Note:Notice of Motion. Note:Reply to Plaintiffs' Opposition. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) Modified on 8/25/2006 (gf, ). (Entered: 08/16/2006) |
| 1884 | 08/16/2006 | REPLY MEMORANDUM OF LAW in Support re: 1804 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sana-Bell, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 08/16/2006) |
| 1885 | 08/16/2006 | REPLY MEMORANDUM OF LAW in Support re: 1806 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sanabel Al-Kheer, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(McMahon, Martin) (Entered: 08/16/2006) |
| 1886 | 08/16/2006 | AMENDED STIPULATION AND ORDER (this document relates to 04cv1923) setting forth discovery and briefing schedule. (Signed by Judge Richard C. Casey on 8/16/2006) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-01923-RCC(kkc, ) (Entered: 08/17/2006) |
| 1887 | 08/21/2006 | ENDORSED LETTER addressed to Judge Casey from Sean P. Carter dated 8/4/06 re: Counsel for the Federal Insurance pltffs requests that the Court refer a discrete dispute between the Federal Insurance pltffs and deft Jamal Barzinji to a federal magistrate judge for resolution. ENDORSEMENT: Application denied. The Court will not submit the forthcoming motion for a stay |

| # | Date | Proceeding Text |
|---|---|---|
| | | of all proceedings for resolution by a magistrate judge. (Signed by Judge Richard C. Casey on 8/21/06) (sn) (Entered: 08/21/2006) |
| 1888 | 08/25/2006 | STIPULATION AND ORDER OF SUBSTITUTION OF LAW FIRMS AS COUNSEL... that the law firm of Sheppard Mullin Richter & Hampton LLP, shall be hereby substituted for the law firm of Hunton & Williams LLP as counsel of record for defendant Yassin Abdullah Kadi. (Signed by Judge Richard C. Casey on 8/25/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 08/28/2006) |
| 1889 | 08/28/2006 | MOTION for Gina M. MacNeill, Esquire to Withdraw as Attorney Note:of Record. Document filed by Estate of John P.O'Neill, Sr.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Goldman, Jerry) (Entered: 08/28/2006) |
| 1890 | 08/29/2006 | MOTION for Ugo Colella to Withdraw as Attorney Note:of Record for National Commercial Bank of Saudia Arabia. Document filed by National Commercial Bank of Saudi Arabia. (Attachments: # 1 Affidavit Declaration in Support of Motion for Leave to Withdraw)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Liebman, Ronald) (Entered: 08/29/2006) |
| 1891 | 08/29/2006 | MEMORANDUM OF LAW in Opposition re: 1869 MOTION to Dismiss Note:Notice of Motion., 1870 MOTION to Dismiss Note:Notice of Motion., 1867 MOTION to Dismiss.. Document filed by Kathleen Ashton. (Attachments: # 1 Affidavit John Fawcett# 2 Exhibit Exhibits 1-5# 3 Exhibit Exhibits 6-14)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Kreindler, James) (Entered: 08/29/2006) |
| 1892 | 09/01/2006 | REPLY MEMORANDUM OF LAW in Support re: 1846 MOTION to Dismiss Note:Notice of Motion.. Document filed by Tadamon Islamic Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 09/01/2006) |
| 1894 | 09/07/2006 | SECOND AMENDED COMPLAINT. No Jury Trial Demanded (This Document relates to 03cv9848). against The Taliban, Al Quida/Islamic Army, Muhammad Omar, Islamic Republic of Iran, Islamic Revolutionary Guard ("IRGC"), Sheikh Usama Bin-Laden, Ayatollah Ali Hoseini-Khamenei, Iranian Ministry of Information and Security, Iranian Ministry of Petroleum, Iranian Ministry of Economic Affairs and Finance, Iranian Ministry of Commerce, Iranian Ministry of Defense and Armed Forces Logistics, Iraqi Ministry of Defense, Iraqi Ministry of Finance, Iraqi Ministry of Oil, Iraqi Intelligence Service, Unidentified Terrorist Defendants 1-500, Hezbollah, The Republic of Iraq, Saddam Hussein, Qusay Hussein.Document filed by Russa Steiner, Clara Chirchirillo, Tara Bane, Grace M. Parkinson-Godshalk,, Ellen L. Saracini, TheresaAnn Lostrangio, Judith Reiss, William Coale, Patricia J. Perry, Ralph Maerz, Jr, Linda Panik, Martin Panik, Martina Lyne-Ann Panik, Loisanne Diehl, Jin Liu, Thomas E. Burnett, Sr, Deena Burnett, Federal Insurance Company, Pacific Indemnity Company, Vigilant Insurance Company, Fiona Havlish, Matthew T. Sellitto, Stephen L. Cartledge, Tina Grazioso, All Plaintiffs(on behalf of themselves and all others similarly situated), Barbara Minervino. (rjm, ) . Entered as Doc. #214 in 03cv9848. (Entered: 09/14/2006) |
| 1893 | 09/11/2006 | ORDER... that Ugo Colella is relieved as one of the attorneys of record for National Commercial Bank of Saudi Arabia in the captioned actions. It is further ordered that appearances of Ronald S. Lieberman and Mitchell R. Berger for National Commercial Bank of Saudi Arabia in the captioned actions will remain unchanged. (Signed by Judge Richard C. Casey on 9/11/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-09849-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC. This Document also relates to 02-7236 and 03-3859.(rjm, ) (Entered: 09/12/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1895 | 09/15/2006 | MOTION to Stay. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 09/15/2006) |
| 1896 | 09/15/2006 | MEMORANDUM OF LAW in Support re: 1895 MOTION to Stay.. Document filed by Jamal Barzinji. (Attachments: # 1 # 2)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 09/15/2006) |
| 1897 | 09/15/2006 | MOTION for Leave to File Undredacted Motion to Stay For Court's In Camera Review. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 09/15/2006) |
| 1898 | 09/15/2006 | MEMORANDUM OF LAW in Support re: 1897 MOTION for Leave to File Undredacted Motion to Stay For Court's In Camera Review.. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 09/15/2006) |
| 1899 | 10/03/2006 | STIPULATION AND ORDER OF DISMISSAL that through counsel, the Federal Insurance Plaintiffs and defendant, Mohammed Hussein Al Amoudi stipulate to the dismissal of defendant Mohammed Hussein Al Amoudi, without prejudice... each side to bear its own attorney's fees, costs, and expenses. (Signed by Judge Richard C. Casey on 10/2/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 10/03/2006) |
| 1900 | 10/03/2006 | MEMORANDUM & ORDER regarding the procedures to be followed that shall govern the handling of The Defendants' Executive Committee's application for an umbrella protective order covering all materials produced during discovery in the captioned case which is granted in part. (Signed by Judge Richard C. Casey on 10/3/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(rjm, ) (Entered: 10/03/2006) |
| 1901 | 10/03/2006 | LETTER addressed to Judge Richard Conway Casey from Michael Kellogg dated 5/4/06 re: Defts' Executive Committee's request for a protective order providing that all materials produced in this case be used solely for the purpose of litigating this case and that documents explicitly marked confidential be subject to additional restrictions concerning disclosure and storage. (rjm, ) (Entered: 10/04/2006) |
| 1902 | 10/03/2006 | LETTER addressed to Judge Richard Conway Casey from Andrea Bierstein dated 5/18/06 re: This letter constitutes the response of the Ptffs' Executive Committees to the May 4, 2006, letter motion of Defts' Executive Committee ("DEC") seeking a protective order with respect to all discovery materials produced by all defts. (rjm, ) (Entered: 10/04/2006) |
| 1903 | 10/05/2006 | MOTION for Leave to File Witness Statement of Jean-Charles Brisard. Document filed by Khaled Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 10/05/2006) |
| 1904 | 10/05/2006 | MEMORANDUM OF LAW in Support re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Khaled Bin Mahfouz. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 10/05/2006) |
| 1905 | 10/05/2006 | STIPULATION AND ORDER, agreed between Plaintiffs in the referenced cases and Defendant Yusuf Al-Qaradawi the following extensions: Reset Deadlines/Hearing as to 1877 MOTION to Dismiss Note:the Complaints.: Responses due by 10/11/2006 Replies due by 11/13/2006. (Signed by Judge Richard C. Casey on 10/4/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 10/06/2006) |
| 1906 | 10/12/2006 | REPLY MEMORANDUM of Law in Support re: 1870 MOTION to Dismiss Note:Notice of Motion.. Document filed by Sanabel Al-Kheer, Inc.. (Attachments: # 1 Exhibit A)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 10/12/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1907 | 10/12/2006 | REPLY MEMORANDUM OF LAW in Support re: 1867 MOTION to Dismiss.. Document filed by Sana-Bell, Inc.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(McMahon, Martin) (Entered: 10/12/2006) |
| 1908 | 10/16/2006 | MEMORANDUM OF LAW in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Kreindler, James) (Entered: 10/16/2006) |
| 1909 | 10/16/2006 | AMENDED MEMORANDUM OF LAW in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Kathleen Ashton. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Kreindler, James) (Entered: 10/16/2006) |
| 1910 | 10/17/2006 | MEMORANDUM OF LAW in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard. Note:FEDERAL INSURANCE AND O'NEILL PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO SUPPLEMENT MOTIONS TO DISMISS OF DEFENDANT KHALID BIN MAHFOUZ. Document filed by John Patrick O'Neill, Jr, Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Feldman, Elliott) (Entered: 10/17/2006) |
| 1911 | 10/17/2006 | MEMORANDUM OF LAW in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Cantor Fitzgerald Associates, L.P., Cantor Fitzgerald Brokerage, L.P., Cantor Fitzgerald Europe, Cantor Fitzgerald International, Cantor Fitzgerald Partners, Cantor Fitzgerald Securities, Cantor Fitzgerald, L.P., Cantor Index Limited, Co2e.com, LLC, eSpeed Government Securities, Inc., eSpeed Securities, Inc., WTC Retail LLC, Port Authority Trans-Hudson Corporation, Port Authority of New York & New Jersey, Cantor Fitzgerald & Co.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Leonardo, Christopher) (Entered: 10/17/2006) |
| 1912 | 10/18/2006 | RESPONSE in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Fromm, David) (Entered: 10/18/2006) |
| 1913 | 10/20/2006 | MEMORANDUM OF LAW in Opposition re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Elsner, Michael) (Entered: 10/20/2006) |
| 1914 | 10/20/2006 | REPLY MEMORANDUM OF LAW in Support re: 1903 MOTION for Leave to File Witness Statement of Jean-Charles Brisard.. Document filed by Khaled Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Gauch, James) (Entered: 10/20/2006) |
| 1915 | 10/25/2006 | MEMORANDUM OF LAW in Opposition re: 1895 MOTION to Stay. Note:FEDERAL INSURANCE PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANT JAMAL BARZINJI?S MOTION TO STAY. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 10/25/2006) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1916 | 10/25/2006 | MEMORANDUM OF LAW in Opposition re: 1897 MOTION for Leave to File Undredacted Motion to Stay For Court's In Camera Review. Note:FEDERAL INSURANCE PLAINTIFFS? MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANT JAMAL BARZINJI?S MOTION FOR LEAVE TO FILE HIS UNREDACTED MOTION FOR A STAY FOR THE COURT?S IN CAMERA REVIEW. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 10/25/2006) |
| 1917 | 10/27/2006 | STIPULATION AND ORDER OF DISMISSAL OF YUSUF AL-QARADAWI (This document relates to: 03 cv 5738; 03 cv 9849; 02 cv 6977; 04 cv 5970; 04 cv 6105); The Burnett Ashton, Continental Casualty co. and New York Marine and General Insurance Co. pltffs and deft Yusuf Al-Qaradawi agree to the dismissal of deft Yusuf Al-Qaradawi, without prejudice, each side to bear it's own attorney's fees, costs and expenses. (Signed by Judge Richard C. Casey on 10/27/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:03-cv-05738-RCC,1:03-cv-09849-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC(sn) (Entered: 10/30/2006) |
| 1918 | 11/20/2006 | MEMORANDUM & ORDER (this document relates to 03cv6978); defendant Saudi American Bank's motion to dismiss the claims against it in 03cv6978 is Granted, and plaintiffs' request for leave to amend the first amended complaint is Denied. (Signed by Judge Richard C. Casey on 11/20/2006) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(kkc, ) (Entered: 11/21/2006) |
| -- | 11/27/2006 | ***DELETED DOCUMENT. Deleted document number 1919 Stipulation. The pdf document was incorrect in this case. (kkc, ) (Entered: 11/30/2006) |
| 1922 | 11/27/2006 | STIPULATION AS TO SERVICE OF PROCESS RELIEF FROM AND SETTING ASIDE OF DEFAULT AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is stipulated and agreed by and between Plaintiffs in each of the three referenced cases consolidated under 03MDL1570 (03-6978, 04-6105 and 04-1076) and Defendant Republic of Iraq by and through their undersigned counsel that: (1) Republic of Iraq was properly and timely served with the Summons and Complaint in each of the three referenced cases; and (2) Republic of Iraq contends that Republic of Iraq has not been served (properly or otherwise) with any Summons and Complaint in any other case/action encompassed by the In Re Terrorist Attacks on 9/11/02 multi-district litigation, 03-MDL-1570(RCC)... as and further set forth in said stipulation. (Signed by Judge Richard C. Casey on 11/27/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC,1:04-cv-01076-RCC,1:04-cv-06105-RCC(rjm, ) (Entered: 11/30/2006) |
| 1920 | 11/28/2006 | REPLY MEMORANDUM OF LAW in Support re: 1895 MOTION to Stay.. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 11/28/2006) |
| 1921 | 11/28/2006 | REPLY MEMORANDUM OF LAW in Support re: 1897 MOTION for Leave to File Undredacted Motion to Stay For Court's In Camera Review.. Document filed by Jamal Barzinji. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Barentzen, Steven) (Entered: 11/28/2006) |
| 1923 | 11/30/2006 | ENDORSED LETTER addressed to Judge Richard Conway Casey from Robert T. Haefle dated 10/13/06 re: "These issues have been referred to me by Judge Casey. I will hold a pretrial conference on 12/13 at 10:00am. in Crtrm. 20A. If this date and time are not suitable, counsel should place a conference call to my chambers promptly to reschedule." Pretrial Conference set for 12/13/2006 10:00 AM before Magistrate Judge Frank Maas. (Signed by Magistrate Judge Frank Maas on 11/29/06) (rjm, ) (Entered: 12/04/2006) |
| 1924 | 12/04/2006 | NOTICE of of Filing. Document filed by Soliman H.S. Al-Buthe. (Kabat, Alan) (Entered: 12/04/2006) |
| 1925 | 12/05/2006 | MOTION for Reconsideration. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 12/05/2006) |
| 1926 | 12/05/2006 | MOTION for Reconsideration Note:and Memorandum of Law in Support of the Federal Insurance Plaintiffs' Motion for Reconsideration. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 12/05/2006) |
| 1928 | 12/05/2006 | ENDORSED LETTER addressed to Judge Kimba M. Wood from Michael K. Kellogg dated 11/22/06 re: "I have taken into account the parties' submissions, and have discussed these matters with Judge Casey. I conclude that neither reassignment nor assignment of an additional |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Judge is warranted." (Signed by Judge Kimba M. Wood on 12/4/06) (rjm, ) (Entered: 12/11/2006) |
| 1927 | 12/06/2006 | STIPULATION AND ORDER (this document relates to 04cv7065); regarding extension of time to respond to amended complaint and application of Orders as to Tadamon Bank and International Islamic Relief Organization. (Signed by Judge Richard C. Casey on 12/5/2006) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:04-cv-07065-RCC(kkc, ) (Entered: 12/07/2006) |
| 1929 | 12/13/2006 | NOTICE of Voluntary Dismissal. Document filed by Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Elsner, Michael) (Entered: 12/13/2006) |
| -- | 12/13/2006 | Minute Entry for proceedings held before Judge Frank Maas : Discovery Hearing held on 12/13/2006. (rjm, ) (Entered: 12/21/2006) |
| 1930 | 12/14/2006 | MEMORANDUM AND ORDER granting [353 in 03md1570] Motion to Dismiss, granting 353 Motion to Dismiss for Lack of Jurisdiction in their entirety. (Signed by Judge Richard C. Casey on 12/14/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(rjm, ) (Entered: 12/15/2006) |
| 1931 | 12/15/2006 | MOTION for SHERYL MUSGROVE to Withdraw as Attorney. Document filed by Sami Omar Al-Hussayen. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(McKay, Scott) (Entered: 12/15/2006) |
| 1932 | 12/18/2006 | MEMORANDUM OF LAW in Opposition re: 1925 MOTION for Reconsideration.. Document filed by Saudi American Bank. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Segal, Daniel) (Entered: 12/18/2006) |
| 1933 | 12/21/2006 | REPLY MEMORANDUM OF LAW in Support re: 1925 MOTION for Reconsideration., 1926 MOTION for Reconsideration Note:and Memorandum of Law in Support of the Federal Insurance Plaintiffs' Motion for Reconsideration. Note:REPLY MEMORANDUM OF LAW IN SUPPORT OF THE FEDERAL INSURANCE PLAINTIFFS? MOTION FOR RECONSIDERATION. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 12/21/2006) |
| 1934 | 12/26/2006 | MOTION for Vincent I. Parrett to Withdraw as Attorney Note:for the Ashton Plaintiffs. Document filed by Kathleen Ashton. (Attachments: # 1 Affidavit of Vincent I. Parrett Requesting Leave to Withdraw as Counsel for the Ashton Plaintiffs# 2 Text of Proposed Order)Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC(Parrett, Vincent) (Entered: 12/26/2006) |
| 1935 | 01/08/2007 | ORDER granting 1931 Motion to Withdraw as Attorney for Sami Omar Al-Hussayen. Attorney Sheryl Louise Musgrove terminated . (Signed by Judge Richard C. Casey on 1/8/06) Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:03-cv-06978-RCC,1:03-cv-09849-RCC,1:04-cv-07280-RCC(rjm, ) (Entered: 01/09/2007) |
| 1936 | 01/10/2007 | MOTION for John L. Cuddihy to Withdraw as Attorney Note:for Defendant Abdulrahman Bin Mahfouz. Document filed by Abdulrahman Bin Mahfouz. Filed In Associated Cases: 1:03-md-01570-RCC-FM,1:02-cv-06977-RCC,1:02-cv-07300-RCC-FM,1:03-cv-05071-RCC,1:03-cv-05738-RCC,1:03-cv-06978-RCC,1:03-cv-07036-RCC,1:03-cv-08591-RCC,1:03-cv-09848-RCC,1:03-cv-09849-RCC,1:04-cv-01076-RCC,1:04-cv-01922-RCC,1:04-cv-01923-RCC,1:04-cv-05970-RCC,1:04-cv-06105-RCC,1:04-cv-07065-RCC,1:04-cv-07216-RCC,1:04-cv-07279-RCC,1:04-cv-07280-RCC,1:04-cv-07281-RCC(Cuddihy, John) (Entered: 01/10/2007) |
| 1937 | 01/16/2007 | NOTICE OF CHANGE OF ADDRESS by Omar T. Mohammedi on behalf of World Assembly of Muslim Youth. New Address: The Law Firm of Omar T. Mohammedi LLP, 233 Broadway, Suite 801, Woolworth Building, New York, NY, United States 10279, 212-725-3846. (Mohammedi, Omar) (Entered: 01/16/2007) |
| 1938 | 01/16/2007 | NOTICE OF CHANGE OF ADDRESS by Omar T. Mohammedi on behalf of Council on American-Islamic Relations (CAIR). New Address: The Law Firm of Omar T. Mohammedi, 233 Broadway, Suite 801, Woolworth Building, New York, NY, United States 10279, 212-725-3846. (Mohammedi, Omar) (Entered: 01/16/2007) |
| 1939 | 01/18/2007 | TRANSCRIPT of proceedings held on 12/13/06, 5:00pm before Magistrate Judge Frank Maas. (rjm) (Entered: 01/18/2007) |
| 1940 | 01/18/2007 | TRANSCRIPT of proceedings held on 12/13/06, 5:00pm before Magistrate Judge Frank Maas. (rjm) (Entered: 01/18/2007) |
| 1941 | 01/23/2007 | DISCOVERY ORDER regarding the procedures to be followed that shall govern the handling of jurisdictional discovery... The "look back" period for any interrogatories or document requests to |

| # | Date | Proceeding Text |
|---|------|----------------|
| | | which SBG has yet to respond shall be three years from the date the complaint in this action was filed. For jurisdictional discovery requests previously answered, the "look back" period shall be 1/1/97, through 8/15/02. A Conference will be held on 2/22/2007 10:00 AM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Frank Maas to discuss any outstanding issues related to jurisdictional discovery... and as further set forth in said Discovery Order. (Signed by Judge Frank Maas on 1/23/07) (rjm) (Entered: 01/24/2007) |
| 1942 | 01/23/2007 | MEMORANDUM AND ORDER denying (1925) Motion for Reconsideration ; denying (1926) Motion for Reconsideration in case 1:03-md-01570-RCC-FM; denying (680) Motion for Reconsideration ; denying (681) Motion for Reconsideration in case 1:03-cv-06978-RCC. (Signed by Judge Richard C. Casey on 1/23/07) Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC(rjm) (Entered: 01/24/2007) |
| 1943 | 02/07/2007 | TRANSCRIPT of proceedings held on 12/13/06 before Judge Frank Maas. (jbe) (Entered: 02/07/2007) |
| 1944 | 02/16/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from James E. Gauch dated 2/16/07 re: Granted request that conference originally scheduled for 2/22/07, 10am be rescheduled to 3/8/07. "The conference is adjourned to 3/8/07 at 5pm." Conference set for 3/8/2007 05:00 PM before Magistrate Judge Frank Maas. (Signed by Judge Frank Maas on 2/16/07) (rjm) (Entered: 02/20/2007) |
| 1945 | 02/21/2007 | MOTION to Vacate Note:Default Judgments. Document filed by Samir Salah.Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1946 | 02/21/2007 | DECLARATION of Samir Salah in Support re: (489 in 1:03-cv-09849-RCC) MOTION to Vacate.. Document filed by Samir Salah. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1947 | 02/21/2007 | MEMORANDUM OF LAW in Support re: (489 in 1:03-cv-09849-RCC) MOTION to Vacate.. Document filed by Samir Salah. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1948 | 02/21/2007 | MOTION to Vacate Note:Default Judgments. Document filed by Abdul Hamid Abu Sulayman.Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1949 | 02/21/2007 | DECLARATION of Abdul Hamid Abu Sulayman in Support re: (325 in 1:04-cv-07279-RCC) MOTION to Vacate.. Document filed by Abdul Hamid Abu Sulayman. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1950 | 02/21/2007 | MEMORANDUM OF LAW in Support re: (325 in 1:04-cv-07279-RCC) MOTION to Vacate.. Document filed by Abdul Hamid Abu Sulayman. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Barentzen, Steven) (Entered: 02/21/2007) |
| 1951 | 02/23/2007 | AMENDED STIPULATION AS TO SERVICE OF PROCESS, RELIEF FROM AND SETTING ASIDE OF DEFAULT, AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is hereby stipulated and agreed by and between Plaintiffs and the Republic of Iraq, by and through their undersigned counsel, that the deadlines set forth in Global Stipulation #1 shall be extended as follows: Plaintiffs shall serve their respective RICO Statements and/or More Definite Statements concerning the Republic of Iraq, to the extent that they desire, on or before 3/7/07. Consolidated Motions to dismiss the Complaint... due by 5/21/2007., Replies due by 9/3/2007., Responses due by 7/20/2007... and as further set forth in said Amended Stipulation. (Signed by Judge Richard C. Casey on 2/23/07) Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:04-cv-01076-RCC, 1:04-cv-06105-RCC(rjm) (Entered: 02/23/2007) |
| 1952 | 02/28/2007 | ORDER. Defendant Faisal Islamic Bank - Sudan's motion for an order adjourning indefinitely its time to respond to various pleadings, filed as document entry 1409 on the docket sheet is hereby dismissed as moot. (Signed by Judge Richard C. Casey on 2/28/07) (rjm) (Entered: 03/01/2007) |
| 1953 | 02/28/2007 | ORDER. Plaintiff April D. Gallop's Motion for an extension of time is dismissed as moot (document #188 Motion for Extension of Time in case 1:04-cv-07281-RCC). (Signed by Judge Richard C. Casey on 2/28/07) Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:04-cv-07281-RCC(rjm) (Entered: 03/01/2007) |
| 1954 | 03/02/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from James E. Gauch dated 3/2/2007; Approving counsel's request that the Court defer the 3/8/2007 discovery conference and that the parties meet and confer to propose a new date for a discovery conference. (Signed |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | by Magistrate Judge Frank Maas on 3/2/2007) (kkc) (Entered: 03/02/2007) |
| 1955 | 03/07/2007 | RICO STATEMENT Note:APPLICABLE TO THE REPUBLIC OF IRAQ. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit)Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 03/07/2007) |
| 1956 | 03/07/2007 | NOTICE of THE FEDERAL INSURANCE PLAINTIFFS MORE DEFINITE STATEMENT AS TO THE REPUBLIC OF IRAQ. Document filed by Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC(Feldman, Elliott) (Entered: 03/07/2007) |
| 1957 | 03/07/2007 | NOTICE of Plaintiffs' More Definite Statement/Additional Allegations as to Defendant The Republic of Iraq. Document filed by Estate of John P.O'Neill, Sr., Estate of John Patrick O'Neill Sr.. (Attachments: # 1 Exhibit A# 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:04-cv-01076-RCC(Goldman, Jerry) (Entered: 03/07/2007) |
| 1958 | 03/07/2007 | RICO STATEMENT Note:Applicable to the Republic of Iraq. Document filed by Estate of John P.O'Neill, Sr., Estate of John Patrick O'Neill Sr.. (Attachments: # 1 Exhibit B)Associated Cases: 1:03-md-01570-RCC-FM, 1:04-cv-01076-RCC(Goldman, Jerry) (Entered: 03/07/2007) |
| 1959 | 03/07/2007 | RICO STATEMENT Note:Applicable to the Republic of Iraq. Document filed by New York Marine and General Insurance Company.Associated Cases: 1:03-md-01570-RCC-FM, 1:04-cv-06105-RCC(Rubino, Frank) (Entered: 03/07/2007) |
| 1960 | 03/07/2007 | NOTICE of Plaintiff's More Definite Statement as to Defendant The Republic of Iraq.. Document filed by New York Marine and General Insurance Company. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:04-cv-06105-RCC(Rubino, Frank) (Entered: 03/07/2007) |
| 1961 | 03/09/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Andrew Maloney III dated 3/9/07 re: "Nothing like waiting until the 11th hour! The conference is adjourned to 3/23/07 at 10am." (Signed by Judge Frank Maas on 3/9/07) (rjm) (Entered: 03/12/2007) |
| 1962 | 03/17/2007 | FILING ERROR - DEFICIENT DOCKET ENTRY - (SEE DOCUMENT # 1967) - MEMORANDUM OF LAW in Opposition re: (325 in 1:04-cv-07279-RCC) MOTION to Vacate. Note:Plaintiffs' Opposition to the Motions of Defendants Samir Salah and Abdul Hamid Abu Sulayman to Set Aside Default Judgments. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Elsner, Michael) Modified on 4/17/2007 (lb). (Entered: 03/17/2007) |
| 1963 | 03/17/2007 | FILING ERROR - DEFICIENT DOCKET ENTRY - (MISSING EXHIBIT H, SEE DOCUMENT # 1968) - AFFIDAVIT of Robert T. Haefele in Opposition re: (325 in 1:04-cv-07279-RCC) MOTION to Vacate.. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Elsner, Michael) Modified on 4/17/2007 (lb). (Entered: 03/17/2007) |
| 1964 | 03/26/2007 | ORDER. It is ordered that The Commercial National Bank shall produce the 1988 audit report; and the documents referenced in Larry Smith's witness statement. The application to depose Virginia Pensa is denied. The application for the production of further information about NBC's correspondent bank accounts in the US is denied. Decision is reserved as to the ptffs' application to depose Jagan Mohan Reddy and NBC's application to serve contention interrogatories. (Signed by Judge Frank Maas on 3/23/07) (rjm) (Entered: 03/26/2007) |
| 1965 | 03/28/2007 | REPLY MEMORANDUM OF LAW in Support re: (489 in 1:03-cv-09849-RCC) MOTION to Vacate.. Document filed by Samir Salah. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC(Barentzen, Steven) (Entered: 03/28/2007) |
| 1966 | 03/28/2007 | REPLY MEMORANDUM OF LAW in Support re: (325 in 1:04-cv-07279-RCC) MOTION to Vacate.. Document filed by Abdul Hamid Abu Sulayman. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Barentzen, Steven) (Entered: 03/28/2007) |
| 1967 | 04/13/2007 | MEMORANDUM OF LAW in Opposition re: (690 in 1:03-cv-06978-RCC, 1945 in 1:03-md-01570-RCC-FM, 489 in 1:03-cv-09849-RCC) MOTION to Vacate., (1948 in 1:03-md-01570-RCC-FM, 492 in 1:03-cv-09849-RCC, 334 in 1:04-cv-07280-RCC, 325 in 1:04-cv-07279-RCC) MOTION to Vacate Note:Default Judgments. Note:Plaintiffs' Opposition to the Motions of Defendants Samir Salah and Abdul Hamid Abu Sulayman to Set Aside Default Judgments. Document filed by Burnett Plaintiffs, World Trade Center Properties LLC, et al., Euro Brokers Inc., et al., Federal Insurance Company et al., Plaintiffs. Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03- |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | cv-06978-RCC, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Elsner, Michael) (Entered: 04/13/2007) |
| 1968 | 04/13/2007 | AFFIDAVIT of Robert T. Haefele in Opposition re: (690 in 1:03-cv-06978-RCC, 1945 in 1:03-md-01570-RCC-FM, 489 in 1:03-cv-09849-RCC) MOTION to Vacate., (1948 in 1:03-md-01570-RCC-FM, 492 in 1:03-cv-09849-RCC, 334 in 1:04-cv-07280-RCC, 325 in 1:04-cv-07279-RCC) MOTION to Vacate Note:Default Judgments.. Document filed by Burnett Plaintiffs, World Trade Center Properties LLC, et al., Euro Brokers Inc., et al., Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)Filed In Associated Cases: 1:03-md-01570-RCC-FM, 1:03-cv-06978-RCC, 1:03-cv-09849-RCC, 1:04-cv-07279-RCC, 1:04-cv-07280-RCC(Elsner, Michael) (Entered: 04/13/2007) |
| 1969 | 04/17/2007 | NOTICE OF CASE REASSIGNMENT to Judge George B. Daniels. Judge Richard C. Casey is no longer assigned to the case. (laq) (Entered: 04/25/2007) |
| -- | 04/25/2007 | Mailed notice to the attorney(s) of record. (laq) (Entered: 04/25/2007) |
| 1972 | 04/25/2007 | ORDER REASSIGNING LITIGATION (true certified copy). It is Ordered that MDL-1570... is reassigned to the Hon. George B. Daniels for continued coordinated or consolidated pretrial proceedings purs. to 28 usc 1407. For the Panel Wm. Terrell Hodges, Chairman. (Signed by MDL Panel on 4/20/07) (rjm). (Entered: 05/02/2007) |
| 1970 | 04/30/2007 | ORDER... that plaintiffs' General Steering Committee and defendants' Executive Committee each shall submit a letter to the Court by 5/28/07 summarizing the status of the captioned case... Response letters must be submitted to the Court by 6/4/07. Status Conference set for 6/26/2007 10:00 AM before Judge George B. Daniels... and as further set forth regarding the procedures to be followed that shall govern the handling of this Order. (Signed by Judge George B. Daniels on 4/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 05/01/2007) |
| 1971 | 05/01/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Andrew J. Maloney dated 4/30/07 re: The "wordsmithing" allegation set forth in this letter is not new. (See 3/23/07 Tr. at 3-4) ("I got the sense that NCB might be taking advantage of wordsmithing."). Moreover, I believe that the colloquy at the 3/23/07 conference sufficiently established the parameters of what was being sought by the plaintiffs and the Court. (ID. at 19-20). I have reviewed the audit report prepared by Arthur Anderson that NCB submitted which has been represented to be the only document potentially responsive to the plaintiffs' discovery requests relating to an audit report. Although the report is styled a "Special Examination" I see nothing in the three loose leaf binders that I have received which relates to the issues presently before the Court concerning NCB. Accordingly, I decline to direct any further discovery (not previously ordered) related to NCB. Mr. Liebman should contact my chambers to make arrangements to retrieve the materials submitted for in camera review." (Signed by Magistrate Judge Frank Maas on 5/1/07) (rjm) (Entered: 05/02/2007) |
| 1973 | 05/15/2007 | SUGGESTION OF DEATH upon the record as to Defendant HRH Prince Abdullah Al Faisal Bin Abdulaziz Al Saud on May 4, 2007. Document filed by Alfaisaliah GroupAssociated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-05738-GBD, 1:03-cv-09849-GBD(Kingham, T. Barry) (Entered: 05/15/2007) |
| 1974 | 05/22/2007 | ENDORSED LETTER addressed to Judge George B. Daniels from Andrea Bierstein dated 5/22/07 re: Granted request that the deadline for the parties' initial submission od letters summarizing the status of this case be adjourned from 5/28/07 to 5/29/07. (Signed by Judge George B. Daniels on 5/22/07) (rjm) (Entered: 05/29/2007) |
| 1975 | 05/29/2007 | ORDER that on or before 6/8/07, counsel for the Burnett ptffs. and the Saudi Binladin Group shall meet and confer regarding any outstanding objections to SBG's responses to the Burnett plaintiffs' First Set of Jurisdictional Interrogatories. On or before 6/15/07, Mr. Haefele shall submit a letter detailing any deficiencies in the interrogatory responses that the Burnett plaintiffs contend remain. Mr. Haefele's letter shall set forth the text of the relevant interrogatories and SBG's responses and supplemental responses thereto. On or before 6/22/07, Mr. Gauch shall submit a response to Mr. Haefele's letter. A further Conference shall be held on 6/29/2007 02:00 PM before Magistrate Judge Frank Maas in Crtrm. 20A, 500 Pearl Street, NY NY. (Signed by Judge Frank Maas on 5/29/07) (rjm) (Entered: 05/30/2007) |
| -- | 05/29/2007 | Minute Entry for proceedings held before Judge Frank Maas : Discovery Conference held on 5/29/2007. (tro) (Entered: 06/07/2007) |
| 1976 | 05/31/2007 | NOTICE of Supplemental Authority. Document filed by Abdullah Al Faisal Bin Abdulaziz Al Saud, DMI Administrative Services S.A., Al Baraka Investment and Development Corporation, Sulaiman Al-Ali, Ahmed Totonji, Iqbal Yunus, Mohammed Jaghlit, Aradi, Inc., Mar-Jac Poultry, |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Inc., Mena Corporation, Sterling Management Group, Inc., Soliman H.S. Al-Buthe, Shahir Abdulraoof Batterjee, Abdullah Bin Laden, Abdulrahman Bin Khalid Bin Mahfouz, Saleh Abdullah Kamel, Abdullah Salaiman Al-Rajhi, Abdul Rahman Al Swailem, Abdullah Omar Naseef, Saudi Dallah Al Baraka Group LLC, Tadamon Islamic Bank, Alfaisaliah Group, Abdullah Muhsen Al Turki, Ibrahim Bin Abdul Aziz Al Ibrahim Foundation, Bakr M Bin Laden, Tarek M. Bin Laden, Omar M. Bin Laden, Mohamed Bin Laden Organization (SBG), Saudi Binladin International Company, Yeslam M. Bin Laden, Talal Mohammed Badkook, M.M. Badkook Co. for Catering & Trading, Saleh Abdulaziz Al-Rajhi, Adnan Basha, Saudi Joint Relief Committee, Dallah Avco Trans Arabia Co. LTD., Mohammed Jamal Khalifa, M. Yaqub Mirza, Al Shamal Islamic Bank, Safar Al-Hawali, Sheik Hamad Al-Husaini, Mohammed Ali Sayed Mushayt, Mushayt for Trading Company, Sheik Salman Al-Oawdah, World Assembly of Muslim Youth, Ahmed Zaki Yamani, Sami Omar Al-Hussayen, Islamic Assembly of North America, Saudi Red Crescent, Yassin Abdullah Kadi, Daral Maal Al Islami Trust, Dubai Islamic Bank, African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Sanabel Al-Kheer, Inc., Sana-Bell, Inc., Muhammad Ashraf, Taha Jaber Al-Alwani, Schreiber & Zindel, Frank Zindel, Engelbert Schreiber, Engelbert Schreiber, Jr, Martin Watcher, Erwin Watcher, Banca Del Gottardo, Abdul Aziz Al-Ibrahim, Council on American-Islamic Relations (CAIR), Yousef Jameel, Asat Trust Reg., Jamal Barzini, Khaled Bin Mahfouz, National Commercial Bank, Sercor Treuhand Anstalt, Al Haramain Islamic Foundation (United States), Abdullah Bin Khalid Al Thani, M. Omar Ashraf a/k/a Muhammad Ashraf, Sulaiman Abdul Aziz Al-Rajhi, Al Aqsa Islamic Bank, Riggs Bank, N.A., Riggs National Corporation, Saleh Al-Hussayen, Abdullah Bin Saleh Al-Obaid, Perouz Seda Ghaty, Faisal Islamic Bank-Sudan, Khalid Sulaiman Al-Rajhi. (Attachments: # 1 Bell Atlantic Corp. et al. v. Twombly et al.)Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(Kellogg, Michael) (Entered: 05/31/2007) |
| 1977 | 06/01/2007 | ENDORSED LETTER addressed to Judge George B. Daniels from Andrea Bierstein dated 3/31/07 re: Granted request that the Court extend the June 4 deadline by one day, to June 5, to preserve the time period for responses to submissions of letters summarizing the status in this case. (Signed by Judge George B. Daniels on 6/1/07) (rjm) (Entered: 06/01/2007) |
| 1978 | 06/05/2007 | NOTICE OF CHANGE OF ADDRESS by Marc Dennis Powers on behalf of The Republic of Iraq, Republic of Iraq. New Address: Baker & Hostetler LLP (NYC), 45 Rockefeller Plaza, New York, New York, USA 10111, 212 589-4200. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:04-cv-01076-GBD, 1:04-cv-06105-GBD(Powers, Marc) (Entered: 06/05/2007) |
| 1979 | 06/06/2007 | AMENDED STIPULATION AS TO SERVICE OF PROCESS, RELIEF FROM AND SETTING ASIDE OF DEFAULT, AND EXTENSION OF TIME TO RESPOND TO COMPLAINTS CONSOLIDATED UNDER MDL 1570. It is hereby stipulated and agreed by and between Plaintiffs and the Republic of Iraq, by and through their counsel that the deadlines set forth in Global Stipulation #1 shall be extended as follows: The Republic of Iraq shall file a consolidated Motion to Dismiss the Complaint in each referenced case by 7/16/2007. Replies due by 10/29/2007. Responses due by 9/14/2007... and as further set forth in said amended stipulation. (Signed by Judge George B. Daniels on 6/6/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:04-cv-01076-GBD, 1:04-cv-06105-GBD(rjm) (Entered: 06/07/2007) |
| 1980 | 06/07/2007 | NOTICE OF APPEARANCE by Jonathan Marc Cooper on behalf of Zahir H. Kazmi (Cooper, Jonathan) (Entered: 06/07/2007) |
| 1981 | 06/07/2007 | NOTICE OF CHANGE OF ADDRESS by David Usher Gourevitch on behalf of Sercor Treuhand Anstalt, Martin Wachter, Erwin Wachter, Asat Trust Reg.. New Address: Law Office of David U. Gourevitch, PC, 150 East 58th Street - 34th Floor, New York, New York, USA 10155, (212) 355-1300. (Gourevitch, David) (Entered: 06/07/2007) |
| 1982 | 06/26/2007 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial and Dispositive Motion. Referred to Magistrate Judge Frank Maas. (Signed by Judge George B. Daniels on 6/26/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-07281-GBD-FM(rjm) (Entered: 06/27/2007) |
| -- | 06/26/2007 | Minute Entry for proceedings held before Judge George B. Daniels : Status Conference held on 6/26/2007. The Court informed the parties of its plan to move forward with the litigation and instructed the parties to submit letters on outstanding issues by 8/1/07, including letters regarding proposed oral argument and a joint letter regarding the discovery schedule. The parties are not to file new motions without submitting a letter to the Court 30 days prior to the expected filing date. All discovery disputes should be addressed to the Court by letter, rather than by motion. A party |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | submitting any letter to the Court must provide opposing counsel with the letter five days beforehand. The next status conference is scheduled for 1/15/08, 10:00am. Submitted by Owen Smith, Deputy Court Clerk. Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 07/09/2007) |
| -- | 06/26/2007 | Set Deadlines/Hearings: Status Conference set for 1/15/2008 at 10:00 AM before Judge George B. Daniels. Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 07/09/2007) |
| -- | 06/29/2007 | Minute Entry for proceedings held before Judge Frank Maas : Discovery Hearing held on 6/29/2007. (jp) (Entered: 07/13/2007) |
| 1983 | 07/03/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Ronald S. Liebman dated 6/14/07 re: Request for the deposition of Lawrence Smith to take place on Friday, July 27, 2007 at 9:30am. ENDORSEMENT: "So Ordered." (Signed by Judge Frank Maas on 7/2/07) (rjm) (Entered: 07/03/2007) |
| 1984 | 07/05/2007 | TRANSCRIPT of proceedings held on 6/26/2007 before Judge George B. Daniels. (jp) (Entered: 07/05/2007) |
| 1985 | 07/06/2007 | ORDER that on or before 7/9/07, the plaintiffs shall submit a letter explaining the basis for their application to conduct jurisdictional discovery concerning the relationship between the Saudi Binladin Group ("SBG") and Tekmaster or other companies in which SBG has a minority ownership interest or with which SBG is alleged to be affiliated. On or before 7/16/07, SBG shall submit its written response. On or before 8/3/07, SBG shall produce any additional documents in its possession, custody or control concerning a. Osama bin Laden's separation from SBG... b. SBG's financial or other relationships with Yassin Abdullah al-Kadi... The "look-back" period for SBG's supplemental responses to its answers to the plaintiffs' interrogatories and document requests shall be 1/1/97, through 8/15/02. The plaintiffs' application to depose Dr. Fuad Rihani is denied without prejudice. The plaintiffs' application to conduct jurisdictional discovery regarding SBG's relationship with the Mohammed Binladin Company is denied without prejudice... The plaintiffs' application to conduct jurisdictional discovery regarding SBG's donations to nonprofit organizations in the United States is denied... and as further set forth in said order. (Signed by Magistrate Judge Frank Maas on 7/6/07) (rjm) (Entered: 07/09/2007) |
| 1986 | 07/10/2007 | TRANSCRIPT of proceedings held on 6/29/07 before Judge Frank Maas. (jbe) (Entered: 07/10/2007) |
| 1987 | 07/25/2007 | DISCOVERY ORDER. By letter dated 6/13/07 counsel for The National Commercial Bank, a defendant in the Burnett action, has asked the Court to quash nine subpoenas addressed to banks, each worded in a manner that might require the production of records regarding NCB's correspondent bank accounts in the United States... The motion is denied as to the Non-Correspondent Banks, which shall produce the documents responsive to the plaintiffs' subpoenas without restriction... and as further set forth regarding the procedures to be followed that shall govern the handling of this discovery order. (Signed by Judge Frank Maas on 7/25/07) (rjm) (Entered: 07/26/2007) |
| 1988 | 07/26/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Robert T. Haefele dated 7/9/07 re: letter in support of plaintiffs' request that the Court direct SBG to produce information regarding its contacts with U.S. based Techmaster Inc. as well as SBG's and its PCM Division's U.S. based business dealings with 7,000 active venders and 2,500 manufacturers from which it reportedly received discounts. ENDORSEMENT: As M. Gauch indicates in his responsive letter, even if I accept Mr. Haefele's representations at face value, they do not suggest a basis for jurisdiction over SBG. Accordingly, the request for discovery concerning Techmaster/PCM is denied. (Signed by Judge Frank Maas on 7/26/07) (rjm) (Entered: 07/27/2007) |
| 1989 | 07/26/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Robert T. Haefele dated 7/10/07 re: letter on behalf of the plaintiffs to clarify one issue regarding the Order Your Honor entered on 7/6/07... directing defendant SBG to produce documents concerning "Osama bin Laden's separation from SBG, including, but not limited to, documents relating to the establishment of a trust." ENDORSEMENT: I clearly intended to include in the scope of my order the additional documents recited in the transcript of the conference. Additionally, with respect to the temporal scope of the required production, an issue which is the subject of additional letters dated 7/16 and 7/20/07, I see no reason why all of the trust records for a lengthy period should be produced. On the other hand, any records which reflect a change in the structure or trustees of the trust or its beneficiaries should be turned over regardless of date. The intent of this directive is not to require that records of changes in the assets of the trust be disclosed, unless there were transfers to Osama bin Laden (which I believe SBG has previously represented is not the case). (Signed by Judge Frank Maas on 7/26/07) (rjm) (Entered: 07/27/2007) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 1990 | 07/30/2007 | ORDER. All future filings by the parties in this multi-district litigation are to be electronically filed solely under the master docket and case bearing the caption, In re: Terrorist Attacks on September 11, 2001, docket number 03 MDL 1570 (GBD)... and as further set forth regarding the procedures to be followed that shall govern the handling of this Order. (Signed by Judge George B. Daniels on 7/20/07) (rjm) (Entered: 07/30/2007) |
| 1991 | 07/30/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from James E. Gauch dated 7/27/07 re: Defendant SBG (Saudi Binladin Group) requests an extension from 8/3/07 (deadline set in the Court's 7/6/07 Order) to 9/10/07, for production of two categories of documents. ENDORSEMENT: "So Ordered." (Signed by Magistrate Judge Frank Maas on 7/30/07) (rjm) (Entered: 08/01/2007) |
| 1992 | 07/31/2007 | ORDER. During the 6/26/07 status conference, Judge Daniels directed that any party wishing to make a letter application to the Court circulate its letter to opposing counsel five business days before sending it to the Court. This procedure makes equal sense for letters that are sent to me. Accordingly, I hereby direct that effective 8/10/07, counsel follow the same procedure for any letter applications that may be directed to me. (Signed by Judge Frank Maas on 7/31/07) (rjm) (Entered: 08/01/2007) |
| 1993 | 08/02/2007 | ORDER ENDORSEMENT ON MOTION ADMITTING ATTORNEY PRO HAC VICE. Attorney Jason Dzubow for Muslim World League, Al Baraka Investment & Development Corp., Saleh Abdullah Kamel, Rabita Trust, International Islamic Relief Organization(IIRO), Wa'el Hamza Julaidan admitted Pro Hac Vice. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:03-cv-09849-GBD. This Document also relates to 03-6977.(rjm) (Entered: 08/02/2007) |
| 1994 | 08/02/2007 | ORDER... that Gina M. MacNeill, Esq. is relieved as an attorney of record for the captioned matters. It is further ordered that the appearances of Jerry S. Goldman, Esq., Fred Salek, Esq., and Joshua Ambush, Esq., for the referenced actions will remain unchanged. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01076-GBD, 1:04-cv-01922-GBD, 1:04-cv-01923-GBD(rjm) (Entered: 08/02/2007) |
| 1995 | 08/02/2007 | ORDER ENDORSEMENT ON MOTION ADMITTING ATTORNEY PRO HAC VICE. Attorney James Vann for Rabita Trust, Al Baraka Investment & Development Corp., Saleh Abdullah Kamel, International Islamic Relief Organization(IIRO), Wa'el Hamza Julaidan, Muslim World League admitted Pro Hac Vice. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-06978-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 08/02/2007) |
| 1996 | 08/02/2007 | STIPULATION AND ORDER OF DEFENDANT WAEL JELAIDEN TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(rjm) (Entered: 08/02/2007) |
| -- | 08/02/2007 | Transmission to Attorney Admissions Clerk. Transmitted re: 1993 Order Admitting Attorney Pro Hac Vice,, to the Attorney Admissions Clerk for updating of Attorney Information. (rjm) (Entered: 08/02/2007) |
| -- | 08/02/2007 | Transmission to Attorney Admissions Clerk. Transmitted re: 1995 Order Admitting Attorney Pro Hac Vice,, to the Attorney Admissions Clerk for updating of Attorney Information. (rjm) (Entered: 08/02/2007) |
| 1997 | 08/02/2007 | STIPULATION AND ORDEROF DEFENDANT INTERNATIONAL ISLAMIC RELIEF ORGANIZATION TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. Motions terminated: (1478 in 1:03-md-01570-GBD-FM) CONSENT MOTION for Extension of Time to File Answer. filed by International Islamic Relief Organization(IIRO). (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(rjm) (Entered: 08/02/2007) |
| 1998 | 08/02/2007 | STIPULATION AND ORDER OF DEFENDANT WAEL JELAIDEN TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(rjm) (Entered: 08/02/2007) |
| 1999 | 08/02/2007 | STIPULATION AND ORDER OF DEFENDANT WAEL JELAIDEN TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. (Signed by Judge George B. Daniels on |

| # | Date | Proceeding Text |
|---|---|---|
| | | 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD(rjm) (Entered: 08/02/2007) |
| 2000 | 08/02/2007 | ORDER re: (1934 in 1:03-md-01570-GBD-FM) MOTION for Vincent I. Parrett to Withdraw as Attorney Note:for the Ashton Plaintiffs. filed by Kathleen Ashton... that Vincent I. Parrett is granted leave to withdraw as counsel for plaintiffs in 02cv6977 and further ordered that the appearances of James P. Kreindler, Marc S. Moller, Justin T. Green, Andrew J. Maloney III, and Blanca I. Rodriguez of Kreindler & Kreindler LLP as counsel for plaintiffs in 02cv6977 will remain unchanged. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD(rjm) (Entered: 08/02/2007) |
| 2001 | 08/02/2007 | STIPULATION AND ORDER OF DEFENDANT INTERNATIONAL ISLAMIC RELIEF ORGANIZATION TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(rjm) (Entered: 08/02/2007) |
| 2002 | 08/02/2007 | STIPULATION AND ORDER OF DEFENDANT INTERNATIONAL ISLAMIC RELIEF ORGANIZATION TO EXTEND TIME FOR FILING A RESPONSIVE PLEADING TO PLAINTIFFS' COMPLAINT that Defendant's time to answer Plaintiff's Complaint is extended until 12/5/05. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD(rjm) (Entered: 08/02/2007) |
| 2003 | 08/02/2007 | CONSENT MOTION AND STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME that the time for IICGS to answer or otherwise respond to the First Amended Complaint shall be extended to and through 9/10/04; It is further ordered that the time for DMI S.A. to answer or otherwise respond to the First Amended Complaint shall be extended to and through 9/17/04... and as further set forth in said Consent Motion and Stipulation. (Signed by Judge George B. Daniels on 8/2/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(rjm) (Entered: 08/02/2007) |
| 2004 | 08/02/2007 | ORDER PERMITTING WITHDRAWAL OF COUNSEL in case 1:03-cv-09848-GBD; granting (213) Motion to Withdraw as Attorney. Attorney William Christopher Edgar terminated in case 1:03-md-01570-GBD-FM. The appearances of James Cole, Michael Biggers and James Murphy, of the law firm of Bryan Cave LLP, on behalf of His Royal Highness Prince Naif bin Abdulaziz al-Saud will remain unchanged. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 08/02/2007) |
| 2005 | 08/02/2007 | CONSENT MOTION AND STIPULATION AS TO SERVICE OF PROCESS AND EXTENSION OF TIME that the time for IICGS to answer or otherwise respond to the First Amended Complaint shall be extended to and through 1/14/05... and as further set forth in said Consent Motion and Stipulation. (Signed by Judge George B. Daniels on 8/2/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-05970-GBD(rjm) (Entered: 08/02/2007) |
| 2006 | 08/02/2007 | CONSENT MOTION AND STIPULATION AS TO FURTHER EXTENSION OF TIME that the time for IICGS to answer or otherwise respond to the First Amended Complaint shall be extended to and through 10/8/04; It is further ordered that the time for DMI S.A. to answer or otherwise respond to the First Amended Complaint shall be extended to and through 10/15/04... and as further set forth in said Consent Motion and Stipulation. (Signed by Judge George B. Daniels on 8/2/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(rjm) (Entered: 08/02/2007) |
| 2007 | 08/02/2007 | ENDORSED LETTER addressed to Judge George B. Daniels from J. Scott Tarburton dated 8/1/07 re: request for a two-day extension to 8/3/07 to file the parties' discovery submissions. ENDORSEMENT: So Ordered. (Signed by Judge George B. Daniels on 8/2/07) (rjm) (Entered: 08/03/2007) |
| 2008 | 08/02/2007 | ORDER that the unopposed motion of defendant Dallah Al Baraka Group LLP, to file an untimely motion to dismiss, is granted. (Signed by Judge George B. Daniels on 7/23/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-07065-GBD(rjm) (Entered: 08/03/2007) |
| 2009 | 08/02/2007 | ORDER that the Clerk of the Court is hereby directed to remove defendant Abdullah Bin Khalid Al-Thani's motion to vacate the default judgment, entered against him in 03-9849(GBD) from the list of pending motions. Such motion was rendered moot by Order and Stipulation, dated 7/7/06, which vacated the default in that case. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(rjm) (Entered: 08/03/2007) |
| 2010 | 08/02/2007 | ORDER denying (1873) Motion to Dismiss in case 1:03-md-01570-GBD-FM. Defendant Sana-Bell, Inc.'s motions seeking to dismiss the complaints against it, on the grounds that the defendant-corporation no longer exists, are denied. (Signed by Judge George B. Daniels on |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 7/27/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-06978-GBD(rjm) (Entered: 08/03/2007) |
| 2011 | 08/02/2007 | ORDER granting (1936 in 03md1570) Motion for Leave for John L. Cuddihy to Withdraw as Attorney for Defendant Abdulrahman Bin Mahfouz. Attorney John Luke Cuddihy terminated in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 8/2/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-06978-GBD, 1:04-cv-05970-GBD, 1:04-cv-06105-GBD(rjm) (Entered: 08/03/2007) |
| 2012 | 08/02/2007 | ORDER in case 1:03-cv-09848-GBD; granting (1384 in 03md1570) Motion to Withdraw as Attorney. It is hereby ordered that David P. Donovan is granted leave to withdraw as counsel for Prince Mohamed al Faisal al Saud in this action. Attorney David Patrick Donovan terminated in case 1:03-md-01570-GBD-FM (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 08/03/2007) |
| 2013 | 08/02/2007 | ORDER granting (635 in 03md1570) Motion to Withdraw as Attorney for Saudi Binladin Group, Inc., Bakr Binladin, Omar Binladin, Tariq Binladin, and Khalid Bin Mahfouz in all actions. It is further ordered that appearances of Stephen J. Brogan. Geoffrey S. Stewart, Timothy J. Finn, Jonathan C. Rose, James E. Gauch, Michael P. Gurdak, Michael R. Shumaker, Melissa D. Stear, and Jennifer A. Shumaker for the above mentioned parties will remain unchanged. Attorney E. Michael Bradley terminated in case 1:03-md-01570-GBD-FM. This Document also relates to 03cv1616. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD(rjm). (Entered: 08/03/2007) |
| 2014 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; denying (266 in 03md1570) Motion to Stay in case 1:03-md-01570-GBD-FM. Defendants Al Haramain Islamic Foundation and Aqeel Al-Aqeel's motion seeking a stay of the proceedings is denied. (Signed by Judge George B. Daniels on 7/27/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(rjm) (Entered: 08/03/2007) |
| 2015 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1800 in 03md1570) Motion to Vacate in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD (Entered: 08/03/2007) |
| 2016 | 08/02/2007 | ORDER denying (1897 in 03md1570) Motion for Leave to File Document in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 7/27/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(rjm) (Entered: 08/03/2007) |
| 2017 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1832 in 03md1570) Motion to Vacate in case 1:03-md-01570-GBD-FM. Plaintiffs' request to strike those portions of defendant's motion, seeking dismissal of the claims asserted against him, is denied. Plaintiffs shall respond to defendant's filed motion to dismiss. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-05738-GBD, 1:03-cv-09849-GBD, 1:04-cv-07279-GBD, 1:04-cv-07280-GBD(rjm) (Entered: 08/03/2007) |
| 2018 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1467) Motion to Withdraw as Attorney that Dean Arnold and Marshall Mintz are relieved as attorneys of record for defendant Sami Omar Al-Hussayen in this action. Attorney Dean Arnold terminated in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 7/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 08/03/2007) |
| 2019 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1945) Motion to Vacate in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 08/03/2007) |
| 2020 | 08/02/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1948) Motion to Vacate in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD, 1:04-cv-07279-GBD, 1:04-cv-07280-GBD(rjm) (Entered: 08/03/2007) |
| 2021 | 08/03/2007 | ORDER that the Clerk of the Court is hereby directed to remove plaintiffs' motion, re: (980 in 1:03-md-01570-GBD-FM) MOTION for Leave to File Arabic language document. filed by Federal Insurance Company et al., from the list of pending motions. That motion was denied on 9/21/05. (Signed by Judge George B. Daniels on 7/30/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06977-GBD(rjm) (Entered: 08/03/2007) |
| 2022 | 08/06/2007 | ORDER. The Estate of deft. Mohammad Abdullah Aljomaih moved to dismiss the claims asserted against deft., pursuant to Fed.R.Civ.P. 25(a)(1), in all the complaints in which he was named. No opposition to the motion has been filed, and the time in which to do so has expired. If no opposition to the motion is filed within 30 days of this Order, the motion will be granted as to all the complaints in which defendant is named. (Signed by Judge George B. Daniels on 8/3/07) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 08/06/2007) |
| 2023 | 08/06/2007 | ORDER. Defendant DMI Administrative Services S.A.'s motion to withdraw its previously filed motions to dismiss the complaints in 03-9849 and 03-6978, is granted. Accordingly, the Clerk of the Court is directed to remove the defendant's motions to dismiss, designated on the docket sheet as documents 94 and 499, from the pending motion list re: (499 in 1:03-cv-09849-GBD) Memorandum of Law in Opposition to Motion,, filed by World Trade Center Properties LLC, et al., Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs, Euro Brokers Inc., et al., (94 in 1:03-md-01570-GBD-FM) MOTION to Dismiss Note:(Notice of Motion). filed by DMI Administrative Services S.A. (Signed by Judge George B. Daniels on 8/6/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 08/07/2007) |
| 2024 | 08/09/2007 | ORDER re: (1322 in 1:03-md-01570-GBD-FM) MOTION to Amend/Correct Note:Leave to file Second Amended Complaint. filed by Havlish Plaintiffs. The Clerk of the Court is hereby directed to remove the Havlish Plaintiffs' motion, seeking leave to file a second amended complaint, from the list of pending motions. (Signed by Judge George B. Daniels on 8/8/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09848-GBD(rjm) (Entered: 08/09/2007) |
| 2025 | 08/10/2007 | ORDER granting (1136) Motion to Withdraw Certain Amended RICO Statements, consented to by counsel for the Saudi Defendants in case 1:03-md-01570-GBD-FM. (Signed by Judge George B. Daniels on 8/10/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01922-GBD(rjm) (Entered: 08/10/2007) |
| 2026 | 08/10/2007 | ORDER in case 1:03-cv-09849-GBD; granting (1227) Motion to Add ; granting (1228) Motion to Add in case 1:03-md-01570-GBD-FM. The Burnett plaintiffs' unopposed motions, purs. to FRCP 15(d), to add parties are granted. (Signed by Judge George B. Daniels on 8/9/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-05738-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 08/13/2007) |
| 2027 | 08/14/2007 | MOTION for Reconsideration re; (1989 in 1:03-md-01570-GBD-FM) Endorsed Letter,,,, Note:Plaintiffs' Objections to Order of Magistrate Judge Maas Dated July 26, 2007. Document filed by Burnett & Ashton Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(Elsner, Michael)(Entered: 08/14/2007) |
| 2028 | 08/23/2007 | NOTICE of of Filing. Document filed by Al Haramain Islamic Foundation, Inc.. (Kabat, Alan) (Entered: 08/23/2007) |
| 2029 | 08/23/2007 | MOTION to Dismiss. Document filed by Abdul Hamid Abu Sulayman.(Barentzen, Steven) (Entered: 08/23/2007) |
| 2030 | 08/23/2007 | MEMORANDUM OF LAW in Support re: 2029 MOTION to Dismiss.. Document filed by Abdul Hamid Abu Sulayman. (Barentzen, Steven) (Entered: 08/23/2007) |
| 2031 | 08/23/2007 | MOTION to Dismiss. Document filed by Samir Salah.(Barentzen, Steven) (Entered: 08/23/2007) |
| 2032 | 08/23/2007 | MEMORANDUM OF LAW in Support re: 2031 MOTION to Dismiss.. Document filed by Samir Salah. (Barentzen, Steven) (Entered: 08/23/2007) |
| 2033 | 08/24/2007 | AFFIDAVIT OF SERVICE of Summons and Amended Complaint,,,,,. Havlish Defendants served on 1/20/2007, answer due 2/9/2007. Service was made by Mail. Document filed by Havlish Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M)(Corr, Stephen) (Entered: 08/24/2007) |
| 2034 | 08/31/2007 | RESPONSE in Opposition re: 2027 MOTION for Reconsideration re; (1989 in 1:03-md-01570-GBD-FM) Endorsed Letter,,,, Note:Plaintiffs' Objections to Order of Magistrate Judge Maas Dated July 26, 2007. MOTION for Reconsideration re; (1989 in 1:03-md-01570-GBD-FM) Endorsed Letter,,,, Note:Plaintiffs' Objections to Order of Magistrate Judge Maas Dated July 26, 2007.. Document filed by Saudi Binladin Group, Inc.. (Gauch, James) (Entered: 08/31/2007) |
| 2035 | 09/14/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from James E. Gauch dated 9/10/07 re: Deft. Saudi Binladin Group requests a 3-day extension of the Court's 9/10/07 deadline for SBG's production of two categories of documents and SBG's Second Supplemental responses to Ptffs' jurisdictional interrogatories. ENDORSEMENT: "So Ordered." (Signed by Judge Frank Maas on 9/10/07) (rjm) (Entered: 09/17/2007) |
| 2036 | 09/17/2007 | REPORT AND RECOMMENDATION TO THE HON. GEORGE B. DANIELS. Objections to R&R due by 10/4/2007. Riggs' motion to dismiss the Amended Complaint of plaintiff April Gallop (Gallop Docket No. 49) should be granted. (Signed by Judge Frank Maas on 9/17/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-07281-GBD-FM(rjm) (Entered: 09/17/2007) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 2037 | 09/18/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Ronald S. Liebman dated 8/13/07 re: The National Commercial Bank ("NCB") respectfully submit this response to the 8/7/07 letter from plaintiffs' counsel, Andrew Maloney, opposing the request in our 7/31/07 letter seeking leave to propound contention discovery concerning plaintiffs' theory of personal jurisdiction over NCB. ENDORSEMENT: Plaintiffs have opposed this request solely on 2 grounds. The first, that it is premature, is mooted by my memo endorsement on Mr. Maloney's 8/16/07 letter. The second, asserted without any recitation of authority is that NCB has the burden of proof because it raised personal jurisdiction as an affirmative defense. In the absence of a full-blown evidentiary hearing, the plaintiffs need only make a prima facie showing of personal jurisdiction. Ultimately, however plaintiffs must establish jurisdiction at a hearing or trial by a preponderance of the evidence... At this stage, NCB is entitled to answers to its contention interrogatories. Accordingly, the plaintiffs are directed to respond to the interrogatories by 10/16/07. (Signed by Magistrate Judge Frank Maas on 9/18/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(rjm). (Entered: 09/19/2007) |
| 2038 | 09/18/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Andrew J. Maloney III dated 8/16/07 re: letter in response to NCB's latest reply objecting to any more discovery. ENDORSEMENT: There is nothing in the materials annexed to this letter to suggest that SNCB engaged in any activities in the United States -- through agents or otherwise -- after 2001. Accordingly, whatever the Plaintiffs' views of Mr. Smith's deficiencies may be, it is clear that the proposed depositions of Virginia Pensa, Frederik Crawford, or Thomas Krohley would be a fishing expedition. The request to depose one of them is therefore denied. (Signed by Magistrate Judge Frank Maas on 9/18/07) (rjm) (Entered: 09/19/2007) |
| 2039 | 09/21/2007 | RICO STATEMENT Note:applicable to Samir Salah. Document filed by Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit B)Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD(Feldman, Elliott) (Entered: 09/21/2007) |
| 2040 | 10/01/2007 | MOTION Reverse/Modify Maas Orders of 9/18/2007 re: 2037 Endorsed Letter,,,,, 2038 Endorsed Letter,,. Document filed by Burnett & Ashton Plaintiffs. (Attachments: # 1 Exhibit Underlying Orders# 2 Exhibit Dep of Smith# 3 Exhibit NY Corp Regis# 4 Exhibit SNBC Financial Stmts# 5 Exhibit US Treasury Dept Report# 6 Exhibit Dec of Reddy# 7 Exhibit Letter from NCB Counsel# 8 Exhibit June 2001 Fax# 9 Exhibit BCL Excerpts)(Maloney, Andrew) (Entered: 10/01/2007) |
| 2041 | 10/03/2007 | ORDER. The docket sheet for this matter indicates that several objections to my prior discovery rulings have been submitted to Judge Daniels. Although these objections are available via ECF, they do not generally come to my attention in that manner. Accordingly, henceforth, any party filing an objection to any of my rulings is directed to send a courtesy copy thereof to my Chambers. (Signed by Magistrate Judge Frank Maas on 10/3/07) (rjm) (Entered: 10/04/2007) |
| 2042 | 10/03/2007 | DISCOVERY ORDER... that Mr. Griffin be deposed for a maximum of two hours at a suitable location near his residence in Maryland. I further direct that if Mr. Griffin's physician believes it is medically necessary, the deposition be conducted over the course of two days... I will also permit a two-hour deposition of Dr. Rihani... Nonetheless, if SBG would prefer that I oversee the questioning, Mr. Gauch should contact my Chambers together with plaintiffs' counsel to arrange a suitable date and time... and as further set forth regarding the procedures to be followed that shall govern the handling of this Order. (Signed by Judge Frank Maas on 10/3/07) (rjm) (Entered: 10/04/2007) |
| 2043 | 10/05/2007 | REPLY MEMORANDUM OF LAW in Support re: 1832 MOTION to Vacate Note:Defaults and Dismiss the Claims Against Ahmed Zaki Yamani.. Document filed by Ahmed Zaki Yamani. (Attachments: # 1 Exhibit A - Letter from R. Hamilton to R. Motley and R. Haefele, Aug. 6, 2007)(Hamilton, Rayner) (Entered: 10/05/2007) |
| 2044 | 10/09/2007 | NOTICE OF CHANGE OF ADDRESS by Steven Karl Barentzen on behalf of Ahmed Totonji, Iqbal Yunus, Jamal Barzinji, Mohammed Jaghlit, Mena Corporation, Sterling Management Group, Inc., Samir Salah, M. Yaqub Mirza, Abdul Hamid Abu Sulayman, African Muslim Agency, Grove Corporate, Inc., Heritage Education Trust, International Institute of Islamic Thought, Mar-Jac Investments, Inc., Reston Investments, Inc., Safa Trust, York Foundation, Sterling Charitable Gift Fund, Muhammad Ashraf, M. Omar Ashraf, Taha Jaber Al-Alwani. New Address: DLA Piper US LLP, 500 8th Street, NW, Washington, DC, United States of America 20004, 2027994500. (Barentzen, Steven) (Entered: 10/09/2007) |
| 2045 | 10/15/2007 | RESPONSE to Motion re: 2040 MOTION Reverse/Modify Maas Orders of 9/18/2007 re: 2037 Endorsed Letter,,,,, 2038 Endorsed Letter,,. MOTION Reverse/Modify Maas Orders of 9/18/2007 re: 2037 Endorsed Letter,,,,, 2038 Endorsed Letter,,... Document filed by National Commercial Bank. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Liebman, Ronald) (Entered: |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 10/15/2007) |
| 2046 | 10/22/2007 | MOTION for Ronald S. Liebman to Withdraw as Attorney Note:of Record for National Commercial Bank. Document filed by National Commercial Bank. (Attachments: # 1 Affidavit Declaration in Support of Motion for Leave to Withdraw# 2 Text of Proposed Order)(Berger, Mitchell) (Entered: 10/22/2007) |
| 2047 | 10/29/2007 | REQUEST TO ENTER DEFAULT against Central Bank of the Islamic Republic of Iran, National Iranian Petro Chemical Company, National Iranian Oil Company, National Iranian Tanker Company, Iran Air, National Iranian Gas Company, Iran Ministry of Defense and Armed Forces Logistics, Iran Ministry of Petroleum, Iran Ministry of Economic Affairs and Finance, Iran Ministry of Commerce, Iran Ministry of Intelligence and Security, Islamic Republic of Iran, The Islamic Revolutionary Guard Corps., Hezbollah, Ali Akbar Hashemi Rafsanjani, Ayatollah Ali Hoseini-Khamenei. Document filed by Havlish Plaintiffs. (Attachments: # 1 Text of Proposed Order Rule 55(a) Order)(Corr, Stephen) (Entered: 10/29/2007) |
| 2048 | 10/29/2007 | MEMORANDUM OF LAW in Opposition re: 2031 MOTION to Dismiss. Note:of Defendant Samir Salah. Document filed by Burnett Plaintiffs, Federal Insurance Company et al., Plaintiffs. (Attachments: # 1 Exhibit Federal Insurance - Salah RICO Statement - Exhibit A)(Feldman, Elliott) (Entered: 10/29/2007) |
| 2049 | 11/01/2007 | NOTICE OF CHANGE OF ADDRESS by John F. Lauro on behalf of Faisal Islamic Bank. New Address: Lauro Law Firm, 101 E. Kennedy Blvd., Suite 3100, Tampa, FL, USA 33602, 813-222-8990. (Lauro, John) (Entered: 11/01/2007) |
| 2050 | 11/01/2007 | NOTICE OF CHANGE OF ADDRESS by Viet D. Dinh on behalf of Yousef Jameel. New Address: Bancroft Associates PLLC, 1919 M St., NW, Suite 470, Washington, DC, USA 20036, 202-234-0090. (Dinh, Viet) (Entered: 11/01/2007) |
| 2051 | 11/15/2007 | NOTICE of Corrected Reply Memorandum of Law re: 1906 Reply Memorandum of Law in Support of Motion. Document filed by Sanabel Al-Kheer, Inc.. (Attachments: # 1)(McMahon, Martin) (Entered: 11/15/2007) |
| 2052 | 12/04/2007 | NOTICE of of Filing. Document filed by Soliman H.S. Al-Buthe. (Kabat, Alan) (Entered: 12/04/2007) |
| 2053 | 12/18/2007 | REPLY MEMORANDUM OF LAW in Support re: (2031 in 1:03-md-01570-GBD-FM) MOTION to Dismiss. Note:Reply Memorandum of Law in Support of Samir Salah's Motion to Dismiss Pursuant to Rule 12(B)(6) for Failure to State a Claim. Document filed by Samir Salah. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:03-cv-09849-GBD(Barentzen, Steven) (Entered: 12/18/2007) |
| 2054 | 12/18/2007 | NOTICE of Unopposed Motion to Dismiss re: (2030 in 1:03-md-01570-GBD-FM) Memorandum of Law in Support of Motion, (2029 in 1:03-md-01570-GBD-FM) MOTION to Dismiss.. Document filed by Abdul Hamid Abu Sulayman. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD, 1:04-cv-07279-GBD, 1:04-cv-07280-GBD(Barentzen, Steven) (Entered: 12/18/2007) |
| 2055 | 12/19/2007 | NOTICE of Voluntary Dismissal. Document filed by Burnett Plaintiffs, Euro Brokers Inc., et al., World Trade Center Properties LLC, et al.. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD, 1:04-cv-07279-GBD, 1:04-cv-07280-GBD(Elsner, Michael) (Entered: 12/19/2007) |
| 2056 | 12/20/2007 | ORDER... that Ronald S. Liebman is relieved as one of the attorneys of record for NCB in the captioned actions. It is further ordered that appearance of Mitchell R. Berger for NCB in the captioned actions will remain unchanged. This document relates to 02cv7236, 03cv3859 as well as the member cases listed on this document. (Signed by Judge George B. Daniels on 12/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM et al.(rjm) (Entered: 12/20/2007) |
| 2057 | 12/20/2007 | ORDER... Plaintiffs' objections are overruled, and the Orders of Magistrate Judge Maas, dated 9/18/07, are affirmed. (Signed by Judge George B. Daniels on 12/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 12/20/2007) |
| 2058 | 12/20/2007 | ORDER... that Plaintiffs' application to vacate Magistrate Judge Maas' 7/26/07 Order is denied. (Signed by Judge George B. Daniels on 12/20/07) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 12/20/2007) |
| 2059 | 12/21/2007 | ORDER... The Federal Insurance, Burnett, Ashton and O'Neill plaintiffs seek discovery of the activities and relationship of the defendants as far back as 1988. They request that the Court strike the global objections, by defendants Muslim World League, International Islamic Relief Organization and Wa'el Jelaidan, to any discovery prior to 1996. Plaintiffs maintain that |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | discovery, pertaining to years prior to 1996, is directly relevant to their claims that those defendants aided and abetted, conspired with, and materially supported al Qaeda after it "was established in 1988 or earlier." Defendants contend that matters pre-dating 1998, or at the earliest 1996, are irrelevant because defendants were not put on notice of al Qaeda's terrorist activities towards the United States until Osama bin Laden's 1996 fatwah declaring war on Americans. Defendants further argue that the discovery sought is overly burdensome and outweighs any minimal benefit to plaintiffs... The objections asserted by these defendants to all pre-1996 discovery are hereby struck, to the extent that the defendants are directed to respond to plaintiffs' requests for discovery relating back to the period beginning in 1992... and as further set forth. (Signed by Judge George B. Daniels on 12/21/07) (rjm) (Entered: 12/21/2007) |
| 2060 | 12/26/2007 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Mitchell R. Berger dated 11/29/07 re: NCB's request that the Court order plaintiffs to provide sufficient responses in narrative form, to NCB's First Set of Jurisdictional Interrogatories and Requests for Production of Documents. ENDORSEMENT: I have reviewed this letter and its December 3 and 7 progeny, and I adhere to my view that NCB is entitled to meaningful answers to its contention interrogatories. In my judgment, answers which merely reference a mass of documents do not suffice to meet the plaintiffs' obligations. Accordingly, the plaintiffs are directed to provide revised interrogatory answers, in narrative form, by 2/1/08. The plaintiffs retain the right to revise or supplement those answers, of course, should Judge Daniels (or I) permit them to engage in further discovery concerning NCB's alleged aviation business. (Signed by Magistrate Judge Frank Maas on 12/26/07) (rjm) (Entered: 12/27/2007) |
| 2061 | 12/27/2007 | ORDER. All issues to be addressed by the Court should be presented in the form of a filed and docketed letter application or motion. To determine the necessity and ensure the productivity of such a conference, the scheduled 1/18/08 conference will be postponed 60 days to (Status Conference set for) 3/18/2008 at 10:00 AM before Judge George B. Daniels. Letter Applications or Motions relevant to the conference due by 1/15/2008., Responses due by 2/15/2008. If all outstanding issues are resolved prior to March 18th... the regularly anticipated six-month conference will be scheduled for 7/15/08... and as further set forth in said order. (Signed by Judge George B. Daniels on 12/27/07) (rjm) (Entered: 12/27/2007) |
| 2062 | 01/11/2008 | MOTION to Remand. Document filed by Havlish Plaintiffs. (Attachments: # 1 Exhibit A)(Corr, Stephen) (Entered: 01/11/2008) |
| 2063 | 01/15/2008 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by Burnett Plaintiffs. (Attachments: # 1 Attachment A)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-09849-GBD(Elsner, Michael) (Entered: 01/15/2008) |
| 2064 | 01/15/2008 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by Euro Brokers Inc., et al. (Attachments: # 1 Attachment A)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-07279-GBD(Elsner, Michael) (Entered: 01/15/2008) |
| 2065 | 01/15/2008 | NOTICE of Plaintiffs' Removal of Parties Pursuant to Case Management Order No. 2 and Federal Rule of Civil Procedure 15(d). Document filed by World Trade Center Properties LLC, et al.. (Attachments: # 1 Attachment A)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-07280-GBD(Elsner, Michael) (Entered: 01/15/2008) |
| 2066 | 01/16/2008 | NOTICE of Supplemental Authority. Document filed by Yousef Jameel. (Attachments: # 1 Exhibit 1)(Dinh, Viet) (Entered: 01/16/2008) |
| 2068 | 02/12/2008 | NOTICE of Voluntary Dismissal. Document filed by Burnett Plaintiffs. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-05738-GBD(Elsner, Michael) (Entered: 02/12/2008) |
| 2069 | 02/15/2008 | RESPONSE in Opposition re: 1057 MOTION to Dismiss Note:for Lack of Jurisdiction or Failure to State a Claim. Note:PLAINTIFFS' RESPONSE TO NOTICE OF SUPPLEMENTAL AUTHORITY FILED BY DEFENDANT YOUSEF JAMEEL. Document filed by Plaintiffs Executive Committees. (Bierstein, Andrea) (Entered: 02/15/2008) |
| 2070 | 02/18/2008 | NOTICE of Notice of Withdrawal of Motion for Suggestion of Remand re: 2062 MOTION to Remand.. Document filed by Havlish Plaintiffs. (Corr, Stephen) (Entered: 02/18/2008) |
| 2071 | 03/14/2008 | ORDER. The discovery dispute between the Burnett and Ashton plaintiffs and defendant Saudi Binladin Group, outlined in plaintiffs' letter to this Court dated 12/28/07 is referred to Magistrate Judge Frank Maas for his resolution. (Signed by Judge George B. Daniels on 3/14/08) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-09849-GBD(rjm) (Entered: 03/14/2008) |
| 2072 | 03/14/2008 | ORDER. This Order addresses four matters discussed in the Plaintiffs' Executive Committees' |

| # | Date | Proceeding Text |
|---|------|-----------------|
| | | 3/13/08 letter to this Court. Impediments to Discovery: All discovery disputes should be submitted to the Court by written application, describing specifically the nature of the dispute and the relief requested. Defendants' Contention Discovery: Any current dispute between the parties regarding the timing of contention discovery should be presented to the magistrate judge for his resolution. Decisions Applicable in Fewer than All Cases: Any party, plaintiff or defendant, seeking to extend any prior ruling in one case to the other case, should specify the cases and claims at issue and the grounds urged in support of the prior ruling's applicability. Status of Motions to Dismiss: All previously filed motions to dismiss are being reviewed and decided on an issue-by-issue basis. All subject matter jurisdiction motions to dismiss on the grounds of sovereign immunity are currently under consideration. A decision on that issue will be followed by decisions on all personal jurisdiction motions to dismiss, and motions to dismiss for failure to state a cause of action. The 3/18/08 conference is cancelled, ( Status Conference set for 7/15/2008 at 10:00 AM before Judge George B. Daniels.) (Signed by Judge George B. Daniels on 3/14/08) (rjm) (Entered: 03/14/2008) |
| 2073 | 03/18/2008 | ORDER... Defendant Santa-Bell, Inc. shall appropriately respond to plaintiffs within sixty days of the date of this Order... and as further set forth. (Signed by Judge George B. Daniels on 3/18/08) Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:02-cv-06977-GBD, 1:03-cv-06978-GBD(rjm) (Entered: 03/18/2008) |
| 2074 | 03/18/2008 | ORDER, ( Discovery Conference set for 4/11/2008 at 02:00 PM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Frank Maas). The conference shall relate exclusively to the discovery disputes that Judge Daniels referred to me in his Orders dated 3/14/08. (Signed by Magistrate Judge Frank Maas on 3/18/08) (rjm) (Entered: 03/19/2008) |
| 2075 | 04/07/2008 | NOTICE of Voluntary Dismissal. Document filed by Zurich American Insurance Company, American Zurich Insurance Company, Assurance Company of Amer, Colonial American Casualty and Surety Insurance Company, Fidelity And Deposit Company of Maryland, Maryland Casualty Company, Northern Insurance Company of New York, Steadfast Insurance Company, Valiant Insurance Company. (Feldman, Elliott) (Entered: 04/07/2008) |
| 2076 | 04/07/2008 | ENDORSED LETTER addressed to Magistrate Judge Frank Maas from Martin F. McMahon dated 4/3/08 re: Request that the presence of the firm, Martin F. McMahon & Associates, be waived at the 4/11/08 Discovery Conference. ENDORSEMENT: Mr. Carter's 4/7/08 letter outlines the issues so I look forward to Mr. McMahon's attendance. The conference has been moved up to 11:00am. (Signed by Magistrate Judge Frank Maas on 4/7/08) (rjm) (Entered: 04/08/2008) |
| -- | 04/11/2008 | Minute Entry for proceedings held before Magistrate Judge Frank Maas: Discovery Hearing held on 4/11/2008. (pl) (Entered: 04/16/2008) |
| 2077 | 04/15/2008 | ORDER... that unless and until the Court orders otherwise, the plaintiffs need not update their responses or respond further to requests for the production of documents and interrogatories previously served by defendants Muslim World League, International Islamic Relief Organization, and Wa'el Jelaidan. (Signed by Magistrate Judge Frank Maas on 4/14/08) (rjm) (Entered: 04/15/2008) |
| 2078 | 04/18/2008 | MOTION for Michael J. Guzman to Withdraw as Attorney. Document filed by Turki Al Faisal Al Saud.(Kellogg, Michael) (Entered: 04/18/2008) |
| 2079 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Estate of John P.O'Neill, Sr.. New Address: Anderson Kill & Olick, P.C., Jerry S. Goldman, Esquire, 1251 Avenue of the Americas, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01076-GBD(Goldman, Jerry) (Entered: 04/25/2008) |
| 2080 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Esate of John P. O'Neill, Sr.. New Address: Anderson Kill & Olick, P.C., Jerry S. Goldman, Esquire, 1251 Avenue of the Americas, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01922-GBD(Goldman, Jerry) (Entered: 04/25/2008) |
| 2081 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Estate of John P.O'Neill, Sr., Estate of John P.O'Neill, Sr.. New Address: Anderson Kill & Olick, P.C., Jerry S. Goldman, Esquire, 1251 Avenue of the Americas, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01923-GBD(Goldman, Jerry) (Entered: 04/25/2008) |
| 2082 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Estate of John P.O'Neill, Sr., Estate of John Patrick O'Neill Sr.. New Address: Anderson Kill & Olick, P.C., 1251 Avenue of the Americas, Jerry S. Goldman, Esquire, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01076-GBD(Goldman, Jerry) (Entered: 04/25/2008) |

| # | Date | Proceeding Text |
|---|------|-----------------|
| 2083 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Estate of John P.O'Neill, Sr.. New Address: Anderson Kill & Olick, P.C., Jerry S. Goldman, Esquire, 1251 Avenue of the Americas, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01922-GBD(Goldman, Jerry) (Entered: 04/25/2008) |
| 2084 | 04/25/2008 | NOTICE OF CHANGE OF ADDRESS by Jerry Stephen Goldman on behalf of Estate of John P.O'Neill, Sr., Estate of John P.O'Neill, Sr.. New Address: Anderson Kill & Olick, P.C., Jerry S. Goldman, Esquire, 1251 Avenue of the Americas, New York, New York, 10020, 212-278-1000. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:04-cv-01923-GBD(Goldman, Jerry) (Entered: 04/25/2008) |
| 2085 | 05/02/2008 | TRANSCRIPT of proceedings held on 4/11/08, 11:05am before Magistrate Judge Frank Maas. (rjm) (Entered: 05/02/2008) |
| 2087 | 05/09/2008 | MOTION for Marc D. Powers to Withdraw as Attorney. Document filed by The Republic of Iraq, Republic of Iraq. (Attachments: # 1 Text of Proposed Order Proposed Order to Withdraw Marc D. Powers as Co-Lead Counsel, # 2 Certificate of Service)Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:04-cv-01076-GBD, 1:04-cv-06105-GBD(Powers, Marc) (Entered: 05/09/2008) |
| 2088 | 05/09/2008 | AFFIRMATION of Marc D. Powers,Esq. in Support re: (411 in 1:04-cv-06105-GBD) MOTION for Marc D. Powers to Withdraw as Attorney.. Document filed by The Republic of Iraq, Republic of Iraq. Filed In Associated Cases: 1:03-md-01570-GBD-FM, 1:03-cv-06978-GBD, 1:04-cv-01076-GBD, 1:04-cv-06105-GBD(Powers, Marc) (Entered: 05/09/2008) |

## Citations

| 28 USCS sect. 1391 |
|---|

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.

*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

**End of Document**

# EXHIBIT 9

Case 1:03-cv-06978-GBD-SN  Document 104  Filed 03/10/04  Page 1 of 50
Case 2:16-cv-04435-PA-MRW  Document 108-2  Filed 05/16/17  Page 372 of 431  Page ID
#:11102

COZEN O'CONNOR
Attorneys for Plaintiffs
Michael J. Sommi, Esq. (MS-7910)
45 Broadway, 16th Floor
New York, New York 10006
(212) 509-9400

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| IN RE TERRORIST ATTACK | : | |
| ON SEPTEMBER 11, 2001 | | CIVIL ACTION NO.: 03 MD 1570 |
| | : | |

FEDERAL INSURANCE COMPANY;
PACIFIC INDEMNITY COMPANY;
CHUBB CUSTOM INSURANCE
COMPANY; CHUBB INDEMNITY
INSURANCE COMPANY; CHUBB
INSURANCE COMPANY OF CANADA;
CHUBB INSURANCE COMPANY OF
NEW JERSEY; GREAT NORTHERN
INSURANCE COMPANY; VIGILANT
INSURANCE COMPANY; ZURICH
AMERICAN INSURANCE COMPANY;
AMERICAN GUARANTEE AND
LIABILITY INSURANCE COMPANY;
AMERICAN ZURICH INSURANCE
COMPANY; ASSURANCE COMPANY
OF AMERICA; COLONIAL AMERICAN
CASUALTY AND SURETY
INSURANCE COMPANY; FIDELITY
AND DEPOSIT COMPANY OF
MARYLAND; MARYLAND
CASUALTY COMPANY; NORTHERN
INSURANCE COMPANY OF NEW
YORK; STEADFAST INSURANCE
COMPANY; VALIANT INSURANCE
COMPANY; ONE BEACON
INSURANCE COMPANY; ONE
BEACON AMERICA INSURANCE
COMPANY; AMERICAN EMPLOYERS'
INSURANCE COMPANY; THE

CIVIL ACTION NO.: 03 CV 6978

**FIRST AMENDED
COMPLAINT**

**JURY TRIAL DEMANDED**



U.S. DISTRICT COURT
FILED
MAR 1 0 2004
S.D. OF N.Y.

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 2 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 373 of 431   Page ID
#:11103

CAMDEN FIRE INSURANCE          :
ASSOCIATION; HOMELAND          :
INSURANCE COMPANY OF NEW       :
YORK; CRUM & FORSTER           :
INDEMNITY COMPANY; NORTH       :
RIVER INSURANCE COMPANY;       :
UNITED STATES FIRE INSURANCE   .
COMPANY; AMERICAN              :
ALTERNATIVE INSURANCE          :
CORPORATION; GREAT LAKES       :
REINSURANCE U.K. PLC; AND THE  :
PRINCETON EXCESS & SURPLUS     :
LINES INSURANCE COMPANY,       .
AMLIN UNDERWRITING, LTD.;      :
HISCOX DEDICATED CORPORATE     :
MEMBER, LTD.; ALLSTATE         .
INSURANCE COMPANY; BOSTON      :
OLD COLONY INSURANCE           :
COMPANY, CONTINENTAL           .
INSURANCE COMPANY,             :
COMMERCIAL INSURANCE           :
COMPANY OF NEWARK, NJ, CNA     .
CASUALTY OF CALIFORNIA;        :
CONTINENTAL INSURANCE          :
COMPANY OF NEW JERSEY;         :
FIDELITY AND CASUALTY          :
COMPANY OF NEW YORK; GLENS     :
FALLS INSURANCE COMPANY;       :
NATIONAL BEN FRANKLIN          :
INSURANCE COMPANY OF ILLINOIS; :
SENECA INSURANCE COMPANY,      :
INC.                           :
                               :
         Plaintiffs            :
                               :
            v.                 :
                               :
AL QAIDA; EGYPTIAN ISLAMIC     :
JIHAD; ASBAT AL-ANSAR; AL      :
GAMA'A AL-ISLAMIYYA; SALAFIST  :
GROUP FOR CALL AND COMBAT;     :
LASHKAR I JANGHVI; LASHKAR-E   :
TAYYIBA; JEMAAH ISLAMIYA       :
ORGANIZATION; HEZBOLLAH; ABU   :
SAYEF GROUP; ALGERIAN ARMED    :
ISLAMIC GROUP, HAMAS,          .

2

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 3 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 374 of 431   Page ID
#:11104

PALESTINE ISLAMIC JIHAD; THE                :
ISLAMIC REPUBLIC OF IRAN;                   :
REPUBLIC OF IRAQ; THE REPUBLIC              :
OF THE SUDAN; SYRIAN ARAB                   :
REPUBLIC; THE KINGDOM OF SAUDI             :
ARABIA; OSAMA BIN LADEN;                     :
MUHAMMAD ATIF A/K/A SUBHI                   :
SITTA A/K/A ABU HAFS AL-MASRI;             :
SAYF AL-ADL; SHAYKH SA'ID A/K/A            :
MUSTAFA MUHAMMAD AHMAD;                     :
ABU HAFS THE MAURITANIAN A/K/A             :
MAHFOUZ OULD AL-WALID A/K/A                 :
KHALID AL-SHANQITI; IBN AL-                 :
SHAYKH AL-LIBI; ABU ZUBAYDAH               :
A/K/A ZAYN AL ABIDIN                         :
MUHAMMAD HUSAYN TARIQ; ABD                  :
AL-HADI AL-IRAQI A/K/A ABU                  :
ABDULLAH; AYMAN AL-ZAWAHIRI;                :
THIRWAT SALAH SHIHATA A/K/A                 :
MUHAMMAD ALI; TARIQ ANWAR                   :
AL-SAYYID AHMAD A/K/A FATHI                 :
A/K/A AMR AL-FATIH; MUHAMMAD               :
SALAH A/K/A NASR FAHMI NASR                 :
HASANAYN; MAKHTAB AL-                        :
KHIDAMAT A/K/A AL-KHIFAF; AL-              :
ITIHAAD AL-ISLAMIYA (AIAI);                 :
ISLAMIC ARMY OF ADEN; WAFA                  :
HUMANITARIAN ORGANIZATION;                  :
AL-RASHID TRUST; MAMOUN                      :
DARKAZANLI IMPORT-EXPORT                    :
COMPANY; NURJAMAN RIDUAN                    :
ISMUDDIN A/K/A HAMBALI;                     :
MOHAMMED IQBAL                              :
ABDURRAHMAN A/K/A/ ABU JIBRIL;             :
BENEVOLENCE INTERNATIONAL                   :
FOUNDATION; BENEVOLENCE                     :
INTERNATIONAL FUND; BOSANSKA               :
IDEALNA FUTURA; GLOBAL RELIEF              :
FOUNDATION A/K/A FOUNDATION                 :
SECOURS MONDIAL; MOUNIR EL                  :
MOTASSADEQ; RAMZI BINALSHIBH;              :
ZAKARYA ESSABAR; SAID BAHAJI;             :
TURKISTAN ISLAMIC MOVEMENT;                 :
WA'EL HAMZA JULAIDAN A/K/A AL-            :
HASAN AL MADANI; ADEL BEN                   :
SOLTANE; NABIL BENATTIA;                    :

3

EXHIBIT 9, PAGE 1408

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 4 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 375 of 431   Page ID
#:11105

YASSINE CHEKKOURI; RIADH                    :
JELASSI; MENDI KAMMOUN; SAMIR               :
KISIIK; TAREK BEN HABIB                     :
MAAROUFI; ABDELHALIM                        .
REMADNA; MANSOUR THAER;                     :
LAZHAR BEN MOHAMMED TLILI;                  :
HABIB WADDANI, AKIDA BANK                   :
PRIVATE LIMITED; AKIDA                      :
INVESTMENT CO. LTD.; NASREDDIN              :
GROUP INTERNATIONAL HOLDING                 :
LTD.; NASCO NASREDDIN HOLDING               :
A.S.; NASCOTEX S.A.; NASREDDIN              :
FOUNDATION; BA TAQWA FOR                    :
COMMERCE AND REAL ESTATE                    :
COMPANY LTD.; MIGA –                        :
MALAYSIAN SWISS, GULF AND                   :
AFRICAN CHAMBER; GULF CENTER                :
S.R.L.; NASCOSERVICE S.R.L.; NASCO          :
BUSINESS RESIDENCE CENTER SAS               :
DI NASREDDIN AHMED IDRIS EC;                :
NASREDDIN COMPANY NASCO SAS                 :
DI AHMED IDRIS NASSNEDDIN EC;               :
NADA INTERNATIONAL ANSTALT;                 :
NASREDDIN INTERNATIONAL                     :
GROUP LIMITED HOLDING; THE AID              :
ORGANIZATION OF THE ULEMA;                  :
AHMED IDRIS NASREDDIN; YOUSSEF              :
NADA; ABDELKADIR MAHMOUD ES                 :
SAYED; KHALID AL-FAWAZ; ABU                 :
HAMZA AL-MASRI; MOHAMED BEN                 :
BELGACEM AOUADI; MOKHTAR                    :
BOUGHOUGHA; TAREK CHARAABI;                 :
SAMI BEN KHEMAIS ESSID; LASED               :
BEN HENI; SOMALIA BRANCH OF                 :
THE AL-HARAMAIN ISLAMIC                     :
FOUNDATION; BOSNIA-                         :
HERZEGOVINA BRANCH OF AL-                   :
HARAMAIN ISLAMIC FOUNDATION;                :
UMMA TAMEER-E-NAU (UTN);                    :
BASHIR-UD-DIN MAHMOOD; ABDUL                :
MAJEED; S.M. TUFAIL; AL-                    :
BARAKAAT; AL TAQWA/NADA                     :
GROUP; AARAN MONEY WIRE                     :
SERVICE, INC.; AL BARAKA                    :
EXCHANGE LLC; AL BARAKAAT                   :
BANK; AL-BARAKAT BANK OF                    :

EXHIBIT 9, PAGE 1409

Case 1:03-cv-06978-GBD-SN Document 104 Filed 03/10/04 Page 5 of 50
Case 2:16-cv-04435-PA-MRW Document 108-2 Filed 05/16/17 Page 376 of 431 Page ID
#:11106

SOMALIA (BSS); AL-BARAKAT          :
FINANCE GROUP; AL-BARAKAT          :
FINANCIAL HOLDING CO.; AL-         :
BARAKAT GLOBAL
TELECOMMUNICATIONS; AL-            :
BARAKAT GROUP OF COMPANIES         :
SOMALIA LIMITED, AL-BARAKAT        :
INTERNATIONAL A/K/A BARACO CO;     :
AL-BARAKAT INVESTMENTS; AL-
BARAKAT WIRING SERVICE, AL         :
TAQWA TRADE, PROPERTY AND
INDUSTRY COMPANY LIMITED;          :
ASAT TRUST, BANK AL TAQWA          :
LIMITED; BARAKA TRADING
COMPANY; BARAKAAT BOSTON;          :
BARAKAAT CONSTRUCTION
COMPANY; BARAKAAT                  :
ENTERPRISE; BARAKAAT GROUP OF
COMPANIES, BARAKAAT                :
INTERNATIONAL; BARAKAAT
INTERNATIONAL FOUNDATION;          :
BARAKAAT INTERNATIONAL, INC.;      :
BARAKAAT NORTH AMERICA, INC.;      :
BARAKAAT RED SEA
TELECOMMUNICATIONS;                :
BARAKAAT TELECOMMUNICATIONS        :
CO. SOMALIA; BARAKAT BANK AND
REMITTANCES; BARAKAT               :
COMPUTER CONSULTING (BCC);         :
BARAKAT CONSULTING GROUP           :
(BCG); BARAKAT GLOBAL              :
TELEPHONE COMPANY; BARAKAT         :
INTERNATIONAL COMPANIES            :
(BICO); BARAKAT POST EXPRESS       :
(BPE); BARAKAT REFRESHMENT         :
COMPANY; BARAKAT WIRE              :
TRANSFER COMPANY; BARAKAT          :
TELECOMMUNICATIONS COMPANY         :
LIMITED (BTELCO); BARAKO           :
TRADING COMPANY, LLC; GLOBAL       :
SERVICES INTERNATIONAL;            :
HEYATUL ULYA; NADA                 :
MANAGEMENT ORGANIZATION;           :
PARKA TRADING COMPANY; RED         :
SEA BARAKAT COMPANY LIMITED;       :
SOMALIA INTERNATIONAL RELIEF       :

EXHIBIT 9, PAGE 1410

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 6 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 377 of 431   Page ID
#:11107

ORGANIZATION; SOMALIA                    :
INTERNET COMPANY; SOMALIA                :
NETWORK AB; YOUSSEF M. NADA &             :
CO. GESELLSCHAFT MBH; YOUSSEF             :
M. NADA; HUSSEIN MAHMUD                   :
ABDULLKADIR; ABDIRASIK ADEN;              :
ABBAS ABDI ALI, ABDI ADULAZIZ            :
ALI; YUSAF AHMED ALI; DAHIR              :
UBEIDULLAHI AWEYS; HASSAN                 :
DAHIR AWEYS, GARAD JAMA, ALI             :
GHALEB HIMMAT; ALBERT                     :
FREDRICH ARMAND HUBER; LIBAN             :
HUSSEIN; AHMED NUR ALI JIM'ALE,          :
ABDULLAHI HUSSEIN KAHIE;                  :
MOHAMMED MANSOUR; ZEINAB                  :
MANSOUR-FATTAH, ABDULLAH                  :
AHMED ABDULLAH A/K/A ABU                  :
MARIAM A/K/A ABU MOHAMED AL-             :
MASRI A/K/A SALEH, HAJI ABDUL             :
MANAN AGHA A/K/A ABD AL-                  :
MAN'AM SAIYID; AL-HAMATI                  :
SWELTS BAKERIES, MUHAMMAD                 :
AL-HAMATI A/K/A MOHAMMAD                  :
HAMDI SADIQ AL-AHDAL A/K/A ABU            :
ASIM AL-MAKKI; AMIN AL-HAQ                :
A/K/A DR. AMIN AH HAQ A/K/A               :
MUHAMMAD AMIN A/K/A DR. AMIN             :
UL-HAQ; SAQAR AL-SADAWI;                  :
AHMAD SA'ID AL-KADR A/K/A ABU             :
ABD AL-RAHMAN AL-KANADI;                  :
ANAS AL-LIBY A/K/A ANAS AL-LIBI           :
A/K/A NAZIM AL-RAGHIE A/K/A               :
NAZIH ABDUL HAMED AL-RAGHIE               :
A/K/A ANAS AL-SABAI; AHMAD                :
IBRAHIM AL- MUGHASSIL A/K/A               :
ABU OMRAN A/K/A AHMED                     :
IBRAHIM AL-MUGHASSIL;                     :
ABDELKARIM HUSSEIN MOHAMED                :
AL-NASSER; AL-NUR HONEY PRESS             :
SHOPS A/K/A AL-NUR HONEY                  :
CENTER; YASIN AL-QADI A/K/A               :
SHAYKH YASSIN ABDULLAH KADI               :
A/K/A YASIN KAHDI; SA'D AL-               :
SHARIF; AL-SHIFA' HONEY PRESS             :
FOR INDUSTRY AND COMMERCE;                :
IBRAHIM SALIH MOHAMMED AL-                :

6

Case 1:03-cv-06978-GBD-SN Document 104 Filed 03/10/04 Page 7 of 50
Case 2:16-cv-04435-PA-MRW Document 108-2 Filed 05/16/17 Page 378 of 431 Page ID
#:11108

YACOUB; AHMED MOHAMMED
HAMED ALI A/K/A AHMED
MOHAMMED ABDUREHMAN A/K/A
ABU FATIMA A/K/A ABU ISLAM
A/K/A ABU KHADIIJAH A/K/A
AHMED HAMED A/K/A AHMED THE
EGYPTIAN A/K/A AHMED AHMED
A/K/A AHAMAD AL-MASRI A/K/A
ABU ISLAM AL-SURIR A/K/A AHMED
MOHAMMED ALI A/K/A HAMED ALI
A/K/A AHMED HEMED A/K/A AHMED
SHIEB A/K/A SHUAIB; ALI ATWA
A/K/A AMMAR MANSOUR BOUSLIM
A/K/A HASSAN ROSTOM SALIM;
MUHSIN MUSA MATWALLI ATWAH
A/K/A ABDEL RAHMAN A/K/A
ABDUL RAHMAN A/K/A ABDUL
RAHMAN AL-MUHAJIR A/K/A
MOHAMMED K.A. AL-NAMER; BILAL
BIN MARWAN; AYADI CHAFIQ BIN
MUHAMMAD A/K/A BEN
MUHAMMAD AIADI A/K/A BEN
MUHAMMAD AIADY A/K/A BEN
MUHAMMAD AYADI CHAFIK A/K/A
BEN MUHAMMAD AYADI SHAFIQ;
MAMOUN DARKAZANLI; ALI SAED
BIN ALI EL-HOORIE A/K/A ALI SAED
BIN ALI AL-HOURI A/K/A ALI SAED
BIN ALI EL-HOURI; MUSTAFA
MOHAMED FADHIL A/K/A ABD AL
WAKIL AL MASRI A/K/A ABU AL-
NUBI A/K/A HASSAN ALI A/K/A ABU
ANIS A/K/A MOUSTAFA ALI ELBISHY
A/K/A MUSTAFA MUHAMAD FADIL
A/K/A MUSTAFA FAZUL A/K/A
HUSSEIN A/K/A ABU JIHAD A/K/A
KHALID A/K/A NU MAN A/K/A
MUSTAFA MOHAMMED A/K/A ABU
YUSSRR; AHMED KHALFAN
GHAILANI A/K/A AHMED THE
TANZANIAN A/K/A FOOPIE A/K/A
FUPI A/K/A ABU BAKR AHMAD A/K/A
A. AHMED A/K/A ABUBAKAR
AHRMED A/K/A ABUBAKAR K.
AHMED A/K/A ABUBAKAR KHALFAN
AHMED A/K/A ABUBAKARY K.

7

EXHIBIT 9, PAGE 1412

Case 1:03-cv-06978-GBD-SN  Document 104  Filed 03/10/04  Page 8 of 50
Case 2:16-cv-04435-PA-MRW  Document 108-2  Filed 05/16/17  Page 379 of 431  Page ID
#:11109

AHMED A/K/A AHMED KHALFAN            :
AHMED A/K/A AHMAD AL TANZANI         :
A/K/A AHMED KHALFAN ALI A/K/A        :
ABU BAKR A/K/A ABUBAKARY             .
KHALFAN AHMED GHAILANI A/K/A         :
AMMED GHAILANI A/K/A AHMAD           :
KHALAFAN GHILANI A/K/A               :
MAHAFUDH ABUBAKAR AHMED              :
ABDALLAH HUSSEIN A/K/A ABU           :
KHABAR A/K/A AHMED KHALFAN           :
A/K/A SHARIFF OMAR MOHAMMED;         :
RIAD HIJAZI A/K/A ABU-AHMAD AL-      :
AMRIKI A/K/A ABU-AHMAD AL-           :
HAWEN A/K/A RASHID AL-               :
MAGHRIBI A/K/A ABU-AHMAD AL-         :
SHAHID A/K/A M RAED HIJAZI;          :
HASAN IZZ-AL-DIN A/K/A AHMED         :
GARBAYA A/K/A SA-ID A/K/A SAMIR      :
SALWWAN, JAISH-I-MOHAMMED            :
A/K/A ARMY OF MOHAMMED;              :
JAM`YAH TA`AWUN AL-ISLAMIA           :
A/K/A JAM`IYAT AL TA`AWUN AL         :
ISLAMIYYA A/K/A JIT A/K/A            :
SOCIETY OF ISLAMIC                   :
COOPERATION; MUFTI RASHID            :
AHMAD LADEHYANOY A/K/A MUFTI         :
RASHEED AHMA A/K/A MUFTI             :
RASHID AHMAD LUDHIANVI A/K/A         :
MUFTI RASHID AHMAD                   :
WADEHYANOY; FAZUL ABDULLAH           :
MOHAMMED A/K/A FAZUL                 :
ABDALLA A/K/A FAZUL ADBALLAH         :
A/K/A ABU AISHA A/K/A ABU SEIF       :
AL SUDANI A/K/A FADEL                :
ABDALLAH MOHAMMED ALI A/K/A          :
ABDALLA FAZUL A/K/A ABDALLAH         :
FAZUL A/K/A ABDALLAH                 :
MOHAMMED FAZUL A/K/A HAROON          :
FAZUL A/K/A HARUN FAZUL A/K/A        :
HAROON A/K/A FADHIL HAROUN           :
A/K/A HARUN A/K/A ABU LUQMAN         :
A/K/A FAZUL MOHAMMED A/K/A           :
FAZUL ABDILAHI MOHAMMED              :
A/K/A FOUAD MOHAMMED A/K/A           :
FADIL ABDALLAH MUHAMAD;              :
KHALID SHAIKH MOHAMMED A/K/A         :

8

EXHIBIT 9, PAGE 1413

Case 1:03-cv-06978-GBD-SN  Document 104  Filed 03/10/04  Page 9 of 50
Case 2:16-cv-04435-PA-MRW  Document 108-2  Filed 05/16/17  Page 380 of 431  Page ID
#:11110

SALEM ALI A/K/A FAHD BIN                    :
ABDALLAH BIN KHALID A/K/A                   :
ASHRAF REFAAT NABITH HENIN                  :
A/K/A KHALID ADBUL WADOOD;                  :
FAHID MOHAMMED ALLY MSALAM                  :
A/K/A USAMA AL-KINI A/K/A FAHID             :
MOHAMMED ALLY A/K/A FAHAD                   :
ALLY MSALAM A/K/A FAHID                     :
MOHAMMED ALI MSALAM A/K/A                   :
MOHAMMED ALLY MSALAM A/K/A                  :
FAHID MOHAMMED ALI MUSALAAM                 :
A/K/A FAHID MUHAMAD ALI SALEM;              :
RABITATRUST; ANSAR AL-ISLAM                 :
(AI) A/K/A JUND AL-ISLAM; YOUSSEF           :
ABDAOUI A/K/A ABU ABDULLAH                  :
A/K/A ABDELLAH A/K/A ABDULLAH;              :
MOHAMMED AMINE AKLI A/K/A                   :
SAMIR A/K/A KALI SAMI A/K/A                 :
ELIAS; MOHREZ AMDOUNI A/K/A                 :
FABIO FUSCO A/K/A MOHAMMED                  :
HASSAN A/K/A TUALE ABU; CHIHEB              :
BEN MOHAMED AYARI A/K/A ABU                 :
HOHEM HICHEM; MONDHER                       :
BAAZAOUI A/K/A HAMZA; LIONEL                :
DUMONT A/K/A BILAL A/K/A HAMZA              :
A/K/A JACQUES BROUGERE;                     :
MOUSSA BEN AMOR ESSAADI A/K/A               :
DAH DAH A/K/A ABDELRAHMMAN                  :
A/K/A BECHIR; RACHID FEHAR A/K/A            :
AMINEDEL BELGIO A/K/A DJAFFAR;              :
BRAHIM BEN HEDILI HAMAMI;                   :
KHALIL JARRAYA A/K/A KHALIL                 :
YARRAYA A/K/A AZIZ BEN NARVAN               :
ABDEL' A/K/A AMRO A/K/A OMAR                :
A/K/A AMROU A/K/A AMR; MOUNIR               :
BEN HABIB JERRAYA A/K/A                     :
YARRAYA; FOUZI JENDOUBI A/K/A               :
SAID A/K/A SAMIR; FETHI BEN                 :
REBAI MASRI A/K/A AMOR A/K/A                :
OMAR ABU A/K/A FETHI ALIC; NAJIB            :
OUAZ; AHMED HASNI RARRBO                    :
A/K/A ABDALLAH A/K/A ABDULLAH;              :
NEDAL SALEH A/K/A HITEM;                    :
ABDELGHANI MZOUDI; GULBUDDIN                :
HEKMATYAR; IMAD MUGHNIYEH;                  :
MUHAMMAD OMAR, ISLAMIC                      :

EXHIBIT 9, PAGE 1414

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 10 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 381 of 431   Page ID
#:11111

INTERNATIONAL BRIGADE; SPECIAL    :
PURPOSE ISLAMIC REGIMENT;         :
RIYADUS-SALIKHIN RECOGNIZANCE     :
AND SABOTAGE BATTALION OF         .
CHECHEN MARTYRS; PRINCESS         :
HAIFA AL-FAISAL; PRINCE BANDAR    :
BIN SULTAN BIN ABDULAZIZ AL       :
SAUD; OSAMA BASSNAN; OMAR AL-     :
BAYOUMI; FAHAD AL-THUMAIRY;       :
WORLD ASSEMBLY OF MUSLIM          :
YOUTH; SHEIKH AHMED SALIM         :
SWEDAN; MUHAMMAD ABU-ISLAM;       :
ABDULLAH 'QASSIM, HASHIM          :
ABDULRAHMAN; JAMAL AL-            :
BADAWI; MOHAMMED OMAR AL-         :
HARAZI, WALID AL-SOUROURI;        :
FATHA ADBUL RAHMAN; YASSER        :
AL-AZZANI; JAMAL BA KHORSH;       :
AHMAD AL-SHINNI; JAMIL QASIM      :
SAEED; ABU ABDUL RAHMAN;          :
MOHAMED BAYAZID; ABU MUSAB        :
ZARQAWI, SHEIKH OMAR BAKRI        :
MUHAMMAD; ABDUL FATTAH            :
ZAMMAR; GHASOUB AL ABRASH         :
GHALYOUN A/K/A ABU MUSAB;         :
BENSAYAH BELKACEM; SABIR          :
LAMAR; WADIH EL-HAGE; WALI        :
KHAN AMIN SHAH; ZACARIAS          :
MOUSSAOUI; THE TALIBAN;           :
MAULVI ABDUL KABIR; JALIL         :
SHINWARI; NOOR JALIL; ABDEL       :
HUSSEIN; ADU AGAB; NATIONAL       :
ISLAMIC FRONT; HASSAN TURABI;     :
ISS EL-DIN EL SAYED; LASHKAR      :
REDAYAN-E-ISLAMI; AHMAD SALAH     :
A/K/A SALIM; ABD AL-MUSHIN AL-    :
LIBI; ABDUL RAHMAN KHALED BIN     :
MAHFOUZ; ABDUL RAHMAN YASIN;      :
ABDULLA AL OBAID; ABDULA BIN      :
LADEN; ADVICE AND                 :
REFORMATION COMMITTEE;            :
AFGHAN SUPPORT COMMITTEE; AL      :
KHALEEJIA FOR EXPORT              :
PROMOTION AND MARKETING           :
COMPANY; AL-HARAMAIN A/K/A        :
AL-HARAMAIN FOUNDATION;           :

EXHIBIT 9, PAGE 1415

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 11 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 382 of 431   Page ID
#:11112

ENAAM M. ARNANOUT;                          :
INTERNATIONAL DEVELOPMENT                   :
FOUNDATION; INTERNATIONAL                   :
ISLAMIC RELIEF ORGANIZATION,                :
INTERNATIONAL INSTITUTE OF                  :
ISLAMIC THOUGHT; ISLAMIC                    :
CULTURAL INSTITUTE OF MILAN;                :
JAMAL BARZINJI; KHALED BIN                  :
MAHFOUZ; MOHAMMED JAMAL                     :
KHALIFA, MOHAMMED SALIM BIN                 :
MAHFOUZ; MUSLIM WORLD                       :
LEAGUE; NATIONAL COMMERCIAL                 :
BANK, PRINCE NAYEF BIN                      :
ABDULAZIZ AL SAUD; PRINCE                   :
SULTAN BIN ABDULAZIZ AL SAUD;               :
RABIH HADDAH; SAAR                          :
FOUNDATION; SAUDI SUDANESE                  :
BANK; AL SHAMAL ISLAMIC BANK;               :
SHEIKH ABU BDUL AZIZ NAGI;                  :
SHEIK ADIL GALIL BATARGY A/K/A              :
ADEL ABDUL JALIL BATTERJEE;                 :
SULEIMAN ABDEL AZIZ AL RAJHI;               :
TABA INVESTMENTS; TANZANITE                 :
KING; ULEMA UNION OF                        :
AFGHANISTAN; WADI AL AQIQ;                  :
INFOCUS TECH OF MALAYSIA;                   :
YAZID SUFAAT OF KUALA LUMPUR                :
MALAYSIA; AL-SHAYKH AL-IRAQI;               :
AZZAM SERVICE CENTER; ABU                   :
HAJER AL IRAQI; MOHAMMED AL                 :
FAISAL AL SAUD; AL-HIJRAH                   :
CONSTRUCTION AND                            :
DEVELOPMENT LIMITED; GUM                    :
ARABIC COMPANY LIMITED; AL                  :
SHAMAL FOR INVESTMENT AND                   :
DEVELOPMENT; SALEH ABDULLAH                 :
KAMEL; AL BARAKA INVESTMENT                 :
AND DEVELOPMENT; SAUDI                      :
DALLAH AL BARAKA GROUP LLC;                 :
ISLAMIC INVESTMENT COMPANY OF               :
THE GULF; DAR-AL-MAAL AL                    :
ISLAMI; AL-BIR SAUDI                        :
ORGANIZATION; MOHAMMAD S.                   :
MOHAMMAD; TADAMON ISLAMIC                   :
BANK; MUSTASIM ABDEL-RAHIM;                 :
NATIONAL FUND FOR SOCIAL                    :

EXHIBIT 9, PAGE 1416

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 12 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 383 of 431   Page ID
#:11113

INSURANCE; ABDUL-RAHIM                                          :
MOHAMMED HUSSEIN; AL AMN AL-                                    :
DAKHILI; AL AMN AL-KHARIJI; ABD                                 :
AL SAMAD AL-TA'ISH; MOHAMED                                     .
SADEEK ODEH; ABDEL BARRY;                                       :
AHMAD SALAH A/K/A SALIM;                                        :
MAHDI CHAMRAN SAVEHI,                                           :
MOHAMMED SARKAWI; AL TAWHID;                                    :
HAJI MOHAMAD AKRAM;                                             :
ABDALLAH OMAR, UMAR FARUQ;                                      :
ABD AL-RAHIM AL-NASHIRI; TURKI                                  :
AL FAISAL AL SAUD A/K/A PRINCE                                  :
TURKI, PRINCE ABDULLAH AL                                       :
FAISAL BIN ABDULAZIZ AL SAUD                                    :
A/K/A PRINCE ABDULLAH; PRINCE                                   :
SALMAN BIN ABDUL AZIZ AL SAUD                                   :
A/K/A PRINCE SALMAN; ZOUAYDI                                    :
A/K/A MUHAMMED GALEB KALAJE                                     :
ZOAAYDI A/K/A ABU TALHA;                                        :
MULLAH KAKSHAR; ABDULAZIZ                                       :
BIN ABDUL RAHMAN AL SAUD;                                       :
ARAFAT EL-ASAHI; HAYDAR                                         :
MOHAMED BIN LADEN;                                              :
MOHAMMED BIN ABDULRAHMAN                                        :
AL ARIEFY; FAISAL GROUP                                         :
HOLDING COMPANY; AL FAISALIAH                                   :
GROUP; BASHSH HOSPITAL;                                         :
MUSHAYT FOR TRADING                                             :
ESTABLISHMENT; ABDULLAH BIN                                     :
ABDUL MUHSEN AL TURKI A/K/A AL                                  :
TURKI; SAUDI HIGH COMMISSION                                    :
A/K/A THE SAUDI HIGH RELIEF                                     :
COMMISSION; ABDUL AZIZ AL                                       :
IBRAHIM A/K/A AL IBRAHIM; TAREK                                 :
AYOUBI; AL ANWA; HELP AFRICAN                                   :
PEOPLE; IBRAHIM BIN ABDUL AZIZ                                  :
AL IBRAHIM FOUNDATION; MERCY                                    :
INTERNATIONAL RELIEF AGENCY;                                    :
ISLAMIC MOVEMENT OF                                             :
UZBEKISTAN; SAUDI BIN LADEN                                     :
GROUP; BAKR M. BIN LADEN;                                       :
SALEM BIN LADEN; SALEH GAZAZ;                                   :
MOHAMMED BAHARETH;                                              :
ABDULLAH BIN SAID; MOHAMMED                                     :
NUR RAHMI; TAREK M. BIN LADEN;                                  :
OMAR M. BIN LADEN; MOHAMMED                                     :

EXHIBIT 9, PAGE 1417

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 13 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 384 of 431   Page ID
#:11114

BIN LADEN ORGANIZATION; SAUDI          :
BIN LADEN INTERNATIONAL                :
COMPANY; YESLAM M. BIN LADEN;          :
GLOBAL DIAMOND RESOURCE;               :
HUMAN CONCERN INTERNATIONAL            :
SOCIETY; TALAL MOHAMMED                :
BADKOOK; DR. MOHAMAN ALI               :
ELGARI; NEW DIAMOND HOLDINGS;          :
M.M. BADKOOK COMPANY FOR               :
CATERING & TRADING; AL-                :
MUSTAQBAL GROUP; NATIONAL              :
MANAGEMENT CONSULTANCY                 :
CENTER; AL-RAJHI BANKING &             :
INVESTMENT CORPORATION; SALEH          :
ABDULAZIZ AL-RAJHI; ABDULLAH           :
SULAIMAN AL-RAJHI, KHALID              :
SULAIMAN AL-RAJHI; AL-WATANIA          :
POULTRY; MAR-JAC POULTRY; MAR-         :
JAC INVESTMENTS, INC., PIEDMONT        :
POULTRY; SALIM BIN MAHFOUZ;            :
SNCB CORPORATE FINANCE                 :
LIMITED; SNCB SECURITIES LIMITED       :
IN LONDON; SNCB SECURITIES             :
LIMITED IN NEW YORK; SAUDI             :
ECONOMIC AND DEVELOPMENT               :
COMPANY; ZAKAT COMMITTEE;              :
RED CRESCENT SAUDI COMMITTEE;          :
BLESSED RELIEF (MUWAFAQ)               :
FOUNDATION; ABDULKARIM                 :
KHALED UUSUF ABDULLA;                  :
ABDULRAHMAN BIN KHALID BIN             :
MAHFOUZ; AL-BIRR; HISHAM; HEZB-        :
E-ISLAMI; SAIF AL ISLAM EL             :
MASRY; SYED SULEMAN AHMER;             :
MAZIN M.H. BAHARETH; SHAHIR            :
ABDULRAOOF BATTERJEE; ZAHIR H.         :
KAZMI; MUZAFFAR KHAN; SOLIMAN          :
J. KHUDEIRA; JAMAL NYRABEH;            :
AHMAD AJAJ; SUCCESS                     :
FOUNDATION; ABDULRAHMAN                :
ALAMOUDI; AMERICAN MUSLIM              :
FOUNDATION; MOHAMMED                   :
OMEISH; ADNAN BASHA; MAHMOUD           :
JABALLAH; ARAFAT EL-ASHI; MORO         :
ISLAMIC LIBERATION FRONT;              :
JAMAL AHMED MOHAMMED;                  :

13

EXHIBIT 9, PAGE 1418

Case 1:03-cv-06978-GBD-SN Document 104 Filed 03/10/04 Page 14 of 50
Case 2:16-cv-04435-PA-MRW Document 108-2 Filed 05/16/17 Page 385 of 431 Page ID
#:11115

MOHAMMED KHATIB; SAUDI JOINT :
RELIEF COMMITTEE; TAIBAH :
INTERNATIONAL AID ASSOCIATION; :
ISLAMIC AFRICAN RELIEF AGENCY, .
TARIK HAMDI; FAZEH AHED; :
SANABIL AL-KHAIR; SANA-BELL, :
INC.; SANABEL AL-KHEER, INC.; :
KHALED NOURI; ABDULLAH M. AL- :
MAHDI; TAREQ M. AL-SWAIDAN; :
ABDUL AL-MOSLAH; SALAH :
BADAHDH; HASSAN A.A. :
BAHFZALLAH; M. YAQUB MIRZA; :
IHAB ALI, SAMIR SALAH; IBRAHIM :
HASSABELLA; HISHAM AL-TALIB; :
ABU SULAYMAN; AHMED TOTONJI; :
IQBAL YUNUS; M. OMAR ASHRAF; :
MOHAMMED JAGHLIT; MUHAMMAD :
ASHRAF; SHERIF SEDKY; AFRICAN :
MUSLIM AGENCY; ARADI, INC.; :
GROVE CORPORATE, INC.; :
HERITAGE EDUCATION TRUST; :
MENA CORPORATION; RESTON :
INVESTMENTS, INC.; SAFA TRUST; :
STERLING CHARITABLE GIFT FUND; :
STERLING MANAGEMENT GROUP; :
YORK FOUNDATION; NATIONAL :
DEVELOPMENT BANK; DALLAH :
AVCO TRANS ARABIA CO. LTD.; :
OMAR AL BAYOUMI A/K/A ABU :
IMARD; MASJED AL MADINAH AL :
MUNAWARAH A/K/A MASJID AL :
MADINAH AL MUNAWARAH; AQSA :
ISLAMIC BANK; AQEEL AL-AQEEL; :
MANSOURI AL-KADI; SOLIMAN H.S. :
AL-BUTHE; PEROUZ SEDA GHATY; :
AHMED IBRAHIM AL NAJJAR; ADEL :
MUHAMMAD SADIQ BIN KAZEM; :
SAUDI AMERICAN BANK; :
ABDULAZIZ BIN HAMAD; KHALIL A. :
KORDI; RASHID M. AL ROMAIZAN; :
ABDULAZIZ BIN HAMAD AL :
GOSAIBI; SAUDI CEMENT COMPANY :
IN DAMMAN; OMAR SULAIMAN AL- :
RAJHI; ARAB CEMENT COMPANY; :
ZEINAB MANSOUR-FATTOUH; :
MOHAMMED CHEHADE; HAZEM :

EXHIBIT 9, PAGE 1419

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 15 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 386 of 431   Page ID
#:11116

RAGAB; MOHAMMED ALCHURBAJI;           :
MUSTAFA AL-KADIR; ABU AL-MAID;        :
AL SHAMAL ISLAMIC BANK A/K/A          :
SHAMEL BANK A/K/A BANK EL             .
SHAMAR; SULAIMAN AL-ALI;              :
KHALED NOURI; MUSLIM WORLD            :
LEAGUE OFFICES; ABDULLAH BIN          :
SALEH AL-OBAID; TAHA JABER AL-        :
ALWANI; INTERNATIONAL                 :
INSTITUTE OF ISLAMIC THOUGHT;         :
IBRAHIM S. ABDULLAH;                  :
MOHAMMED BIN FARIS; DR.               :
MAHMOUD DAKHIL; MOHAMMED              :
AL FAISAL AL SAUD; ABDUL              :
RAHMAN AL SWAILEM; DELTA OIL          :
COMPANY; NIMIR, LLC; ARAB BANK,       :
PLC; DUBAI ISLAMIC BANK; NADA         :
MANAGEMENT ORGANIZATION, SA;          :
ARY GROUP; ISLAMIC CULTURAL           :
CENTER OF GENEVA; HANI                :
RAMADAN; THE COMMITTEE FOR            :
THE DEFENSE OF LEGITIMATE             :
RIGHTS; PROYECTOS Y                   :
PROMOCIONES ISO; AFAMIA, SL;          :
COBIS; ABRASH COMPANY;                :
PROMOCIONES Y CONSTRUCCIONES          :
TETUAN PRICOTE, S.A.; CONTRATAS       :
GIOMA; EUROCOVIA OBRAS, S.A.;         :
PROYECTOS Y PROMOCIONES               :
PARDISE, S.L.; PROYECTOS EDISPAN;     :
GHASOUB AL ABRASH; MUSTAF             :
AHMED AL-HISAWI A/K/A SHEIK           :
SAEED; IMAD EDDIN BARAKAT             :
YARKAS A/K/A ABU DAHDAH;              :
MUHAMMED GALEB KALAJE                 :
ZUOYADI A/K/A ABU TALHA;              :
BASSAM DALATI SATUT;                  :
ABDALRAHMAN ALARNOUT ABU              :
ALJER A/K/A ABU OBED;                 :
MOHAMMED KHAIR AL SAQQA               :
A/K/A ABU AL DARDA; GHASOUB AL        :
ABRASH GHALYOUN A/K/A ABU             :
MUSAB; MOHAMMED ALI SAYED             :
MUSHAYT; MOHAMMED HUSSEIN             :
AL-AMOUDI; ABU QATADA AL-             :
FILISTINI A/K/A ABU ISMAIL A/K/A      :

EXHIBIT 9, PAGE 1420

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 16 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 387 of 431   Page ID
#:11117

ABU UMAR A/K/A ABU OMAR OMAR
A/K/A ABU UMAR TAKFIRI A/K/A
ABU UMAR UMAR A/K/A ALI-
SAMMAN UTHMAN A/K/A OMAR
MAHMOUD UTHMAN A/K/A UMAR
UTHMAN; YASSIR AL-SIRRI A/K/A
AMMAR; MOHAMMED AL MASSARI;
LUJAIN AL-IMAN; ZIYAD KHALEEL;
IBRAHIM BAH; ABU ZUBAYDAH;
MAMDOUH MAHMUD SALIM A/K/A
ABU HAJER AL IRAQI; SHEIKH
ABDULLAH AZZAM A/K/A ABU
MUHAMMED; ABDULLAH SAMIL
BAHMADAN; ESSAM AL RIDI; OMAR
ABU OMAR; MOHAMMED ALI
HASAN AL MOAYAD; AL FAROOQ
MOSQUE; YOUSEF JAMEEL;
IBRAHIM MUHAMMED AFANDI;
MOHAMMED BIN ABDULLAH AL-
JOMAITH; ABDULRAHMAN HASSAN
SHARBATLY; SALAHUDDIN
ABDULJAWAD; AHMED ZAKI
YAMANI; AHMAD AL HARBI;
MOHAMMED AL-ISSAI; HAMAD
HUSSAINI; ABU RIDA AL SURI A/K/A
MOHAMMED LOAY BAYAZID; SAUDI
RED CRESCENT; AHMED BRAHIM;
ABU MUSAB AL-ZARQAWI; ABU
IBRAHIM AL-MASRI; DAR AL MAAL
AL ISLAMI TRUST; DMI
ADMINISTRATIVE SERVICES, S.A.;
ISLAMIC ASSEMBLY OF NORTH
AMERICA; SALMAN AL-OUDA;
SAFAR AL-HAWALI; SALEH AL-
HUSSAYEN; SAMI OMAR AL-
HUSSAYEN; MUHAMMED J. FAKIHI;
QUEEN CITY CIGARETTES AND
CANDY; AGUS BUDIMAN; AL-
BARAKA BANKCORP. INC.; AHMED
RESSAM; SAID BAHAJI; ZAKARIYA
ESSABAR

    Defendants

EXHIBIT 9, PAGE 1421

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 17 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 388 of 431   Page ID
#:11118

The above-captioned plaintiffs, by and through their attorneys, Cozen O'Connor, complaining of the above-captioned defendants, do hereby allege the following:

I.   **PARTIES**

1.     Plaintiff, Federal Insurance Company ("Federal"), is a corporation organized and existing under the laws of the State of Indiana, with a principal place of business located at 15 Mountain View Road, Warren, New Jersey 07059.  At all times material hereto, Federal was engaged in the business of issuing policies of insurance.

2.     Plaintiff, Pacific Indemnity Company ("Pacific"), is a corporation organized and existing under the laws of the State of Wisconsin, with a principal place of business located at 330 East Kilbourne Avenue, Suite 1450, Milwaukee, Wisconsin 53202.  At all times material hereto, Pacific was engaged in the business of issuing policies of insurance.

3.     Plaintiff, Chubb Custom Insurance Company ("Chubb Custom"), is a corporation organized and existing under the laws of the State of Delaware, with a principal place of business located at 15 Mountain View Road, Warren, New Jersey 07059.  At all times material hereto, Chubb Custom was engaged in the business of issuing policies of insurance.

4.     Plaintiff, Chubb Indemnity Insurance Company ("Chubb Indemnity"), is a corporation organized and existing under the laws of the State of New York, with a principal place of business located at 55 Water Street, New York, New York 10041.  At all times material hereto, Chubb Indemnity was engaged in the business of issuing policies of insurance.

5.     Plaintiff, Chubb Insurance Company of Canada ("CICC"), is a corporation organized and existing under the laws of the Province of Ontario, Canada, with a

EXHIBIT 9, PAGE 1422

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 18 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 389 of 431   Page ID
#:11119

principal place of business located at One Financial Plaza, One Adelaide Street East,

Floor 16, Toronto, M5C 2V9 Ontario, Canada. At all times material hereto, CICC was

engaged in the business of issuing policies of insurance.

6.      Plaintiff, Chubb Insurance Company of New Jersey ("CICNJ"), is a

corporation organized and existing under the laws of the State of New Jersey, with a

principal place of business located at 15 Mountain View Road, Warren, New Jersey

07059. At all times material hereto, CICNJ was engaged in the business of issuing

policies of insurance.

7.      Plaintiff, Great Northern Insurance Company ("Great Northern"), is a

corporation organized and existing under the laws of the State of Minnesota, with a

principal place of business located at 1000 Pillsbury Center, Minneapolis, Minnesota

55402. At all times material hereto, Great Northern was engaged in the business of

issuing policies of insurance.

8.      Plaintiff, Vigilant Insurance Company ("Vigilant"), is a corporation

organized and existing under the laws of the State of New York, with a principal place of

business located at 55 Water Street, New York, New York 10038. At all times material

hereto, Vigilant was engaged in the business of issuing policies of insurance.

9.      Plaintiff, Zurich American Insurance Company ("Zurich"), is a

corporation organized and existing under the laws of the State of New York, with a

principal place of business located at 1400 American Lane, Schaumburg, Illinois 60196.

At all times material hereto, Zurich was engaged in the business of issuing policies of

insurance.

10.     Plaintiff, American Guarantee and Liability Insurance Company

("American Guarantee"), is a corporation organized and existing under the laws of the

EXHIBIT 9, PAGE 1423

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 19 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 390 of 431   Page ID
#:11120

State of New York, with a principal place of business located at 1400 American Lane,
Schaumburg, Illinois 60196.  At all times material hereto, American Guarantee was
engaged in the business of issuing policies of insurance.

11.     Plaintiff, American Zurich Insurance Company ("American Zurich"), is a
corporation organized and existing under the laws of the State of Illinois, with a principal
place of business located at 1400 American Lane, Schaumburg, Illinois 60196.  At all
times material hereto, American Zurich was engaged in the business of issuing policies of
insurance.

12.     Plaintiff, Assurance Company of America ("Assurance of America"), is a
corporation organized and existing under the laws of the State of New York, with a
principal place of business located at 1400 American Lane, Schaumburg, Illinois 60196.
At all times material hereto, Assurance of America was engaged in the business of
issuing policies of insurance.

13.     Plaintiff, Colonial American Casualty and Surety Insurance Company
("Colonial American"), is a corporation organized and existing under the laws of the
State of Maryland, with a principal place of business located at 1400 American Lane,
Schaumburg, Illinois 60196.  At all times material hereto, Colonial American was
engaged in the business of issuing policies of insurance.

14.     Plaintiff, Fidelity and Deposit Company of Maryland ("Fidelity"), is a
corporation organized and existing under the laws of the State of Maryland, with a
principal place of business located at 1400 American Lane, Schaumburg, Illinois 60196.
At all times material hereto, Fidelity was engaged in the business of issuing policies of
insurance.

19

EXHIBIT 9, PAGE 1424

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 20 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 391 of 431   Page ID
#:11121

15.     Plaintiff, Maryland Casualty Company ("Maryland"), is a corporation
organized and existing under the laws of the State of Maryland, with a principal place of
business located at 1400 American Lane, Schaumburg, Illinois 60196.  At all times
material hereto, Maryland was engaged in the business of issuing policies of insurance.

16.     Plaintiff, Northern Insurance Company of New York ("Northern"), is a
corporation organized and existing under the laws of the State of New York, with a
principal place of business located at 1400 American Lane, Schaumburg, Illinois 60196.
At all times material hereto, Northern was engaged in the business of issuing policies of
insurance.

17.     Plaintiff, Steadfast Insurance Company ("Steadfast"), is a corporation
organized and existing under the laws of the State of Delaware, with a principal place of
business located at 1400 American Lane, Schaumburg, Illinois 60196.  At all times
material hereto, Steadfast was engaged in the business of issuing policies of insurance.

18.     Plaintiff, Valiant Insurance Company ("Valiant"), is a corporation
organized and existing under the laws of the State of Iowa, with a principal place of
business located at 1400 American Lane, Schaumburg, Illinois 60196.  At all times
material hereto, Valiant was engaged in the business of issuing policies of insurance.

19.     Plaintiff, One Beacon Insurance Company ("One Beacon"), is a
corporation organized and existing under the laws of the Commonwealth of
Massachusetts, with a principal place of business located at One Beacon Street, Boston,
Massachusetts 02108.  At all times material hereto, One Beacon was engaged in the
business of issuing policies of insurance.

20.     Plaintiff, One Beacon America Insurance Company ("One Beacon
America"), is a corporation organized and existing under the laws of the Commonwealth

EXHIBIT 9, PAGE 1425

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 21 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 392 of 431   Page ID
#:11122

of Massachusetts, with a principal place of business located at One Beacon Street, Boston, Massachusetts 02108. At all times material hereto, One Beacon America was engaged in the business of issuing policies of insurance.

21. Plaintiff, American Employers' Insurance Company ("American Employers"), is a corporation organized and existing under the laws of the Commonwealth of Massachusetts, with a principal place of business located at One Beacon Street, Boston, Massachusetts 02108. At all times material hereto, American Employers was engaged in the business of issuing policies of insurance.

22. Plaintiff, The Camden Fire Insurance Association ("Camden"), is a corporation organized and existing under the laws of the State of New Jersey, with a principal place of business located at One Beacon Street, Boston, Massachusetts 02108. At all times material hereto, Camden was engaged in the business of issuing policies of insurance.

23. Plaintiff, Homeland Insurance Company of New York ("Homeland"), is a corporation organized and existing under the laws of the State of New York, with a principal place of business located at One Beacon Street, Boston, Massachusetts 02108. At all times material hereto, Homeland was engaged in the business of issuing policies of insurance.

24. Plaintiff, Crum & Forster Indemnity Company ("Crum & Forster"), is a corporation organized and existing under the laws of the State of New Jersey, with a principal place of business located at 305 Madison Avenue, Morristown, New Jersey 07960. At all times material hereto, Crum & Forster was engaged in the business of issuing policies of insurance.

EXHIBIT 9, PAGE 1426

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 22 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 393 of 431   Page ID
#:11123

25.     Plaintiff, North River Insurance Company ("North River"), is a corporation organized and existing under the laws of the State of New Jersey, with a principal place of business located at 305 Madison Avenue, Morristown, New Jersey 07960. At all times material hereto, North River was engaged in the business of issuing policies of insurance.

26.     Plaintiff, United States Fire Insurance Company ("United States Fire"), is a corporation organized and existing under the laws of the State of New York, with a principal place of business located at 395 Madison Avenue, Morristown, New Jersey 07960. At all time material hereto, United States Fire was engaged in the business of issuing policies of insurance.

27.     Plaintiff, American Alternative Insurance Corporation ("American Alternative"), is a corporation organized and existing under the laws of the State of Delaware, with a principal place of business located at 555 College Road East, Princeton, New Jersey 08543. At all times material hereto, American Alternative was engaged in the business of issuing policies of insurance.

28.     Plaintiff, Great Lakes Resinsurance U.K. PLC ("Great Lakes"), is a corporation organized and existing under the laws of the United Kingdom, with a principal place of business located at 1 Minster Court, Mincing Lane, London, England EC3R 7YH. At all times material hereto, Great Lakes was engaged in the business of issuing policies of insurance.

29.     Plaintiff, The Princeton Excess & Surplus Lines Insurance Company ("Princeton Excess"), is a corporation organized and existing under the laws of the State of Delaware, with a principal place of business located at 555 College Road East,

EXHIBIT 9, PAGE 1427

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 23 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 394 of 431   Page ID
#:11124

Princeton, New Jersey 08543.  At all times material hereto, Princeton Excess was
engaged in the business of issuing policies of insurance.

30.     Plaintiff, Amlin Underwriting Limited ("Amlin"), is a corporation
organized and existing under the laws of the United Kingdom, with a principal place of
business located at 1 St. Helen's, 1 Undershaft, London, EC3A 8ND, England.  At all
times material hereto, Amlin was engaged in the business of issuing policies of insurance.

31.     Plaintiff, Hiscox Dedicated Corporate Member Ltd. ("Hiscox") is a
corporation organized and existing under the laws of the United Kingdom, with a
principal place of business located at 1 Great St. Helen's, London, EC3A 6HX, England.
At all times material hereto, Hiscox was engaged in the business of issuing policies of
insurance.

32.     Plaintiff, Allstate Insurance Company ("Allstate"), is a corporation
organized and existing under the laws of the state of Illinois, with a principal place of
business located at 3075 Sanders Road, Northbrook, IL 60062.  At all times material
hereto, Allstate was engaged in the business of issuing policies of insurance.

33.     Plaintiff, Boston Old Colony Insurance Company ("Old Colony"), is a
corporation organized and existing under the laws of the commonwealth of
Massachusetts, with a principal place of business located at CNA Plaza, Chicago, Illinois
60685.  At all times material hereto, Old Colony was engaged in the business of issuing
policies of insurance.

34.     Plaintiff, Continental Insurance Company ("Continental Insurance"), is a
corporation organized and existing under the laws of the state of New Hampshire, with a
principal place of business located at CNA Plaza, Chicago, Illinois 60685.  At all times

EXHIBIT 9, PAGE 1428

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 24 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 395 of 431   Page ID
#:11125

material hereto, Continental Insurance was engaged in the business of issuing policies of insurance.

35.    Plaintiff, Commercial Insurance Company of Newark, NJ, is a corporation organized and existing under the laws of the state of New Jersey, with a principal place of business located at CNA Plaza, Chicago, Illinois 60685.  At all times material hereto, Commercial Insurance Company of Newark, NJ was engaged in the business of issuing policies of insurance.

36.    Plaintiff, CNA Casualty of California ("CNA Casualty"), is a corporation organized and existing under the laws of the state of California, with a principal place of business located at CNA Plaza, Chicago, Illinois 60685.  At all times material hereto, CNA Casualty of California was engaged in the business of issuing policies of insurance.

37.    Plaintiff, Continental Insurance Company of New Jersey, is a corporation organized and existing under the laws of the state of New Jersey, with a principal place of business located at CNA Plaza, Chicago, Illinois 60685.  At all times material hereto, Continental Insurance Company of New Jersey was engaged in the business of issuing policies of insurance.

38.    Plaintiff, Fidelity and Casualty Company of New York, is a corporation organized and existing under the laws of the state of New Hampshire, with a principal place of business located at CNA Plaza, Chicago, Illinois 60685.  At all times material hereto, Fidelity and Casualty Company of New York was engaged in the business of issuing policies of insurance.

39.    Plaintiff, Glens Falls Insurance Company ("Glens Falls"), is a corporation organized and existing under the laws of the state of Delaware, with a principal place of

EXHIBIT 9, PAGE 1429

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 25 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 396 of 431   Page ID
#:11126

business located at CNA Plaza, Chicago, Illinois 60685. At all times material hereto, Glens Falls was engaged in the business of issuing policies of insurance.

40.     Plaintiff, National Ben Franklin Insurance Company of Illinois ("Ben Franklin"), is a corporation organized and existing under the laws of the state of Illinois, with a principal place of business located at CNA Plaza, Chicago, Illinois 60685. At all times material hereto, Ben Franklin was engaged in the business of issuing policies of insurance.

41.     Plaintiff Seneca Insurance Company, Inc. ("Seneca"), is a corporation organized and existing under the laws of the state of New York, with a principal place of business located at 160 Water Street, New York, NY 10038. At all times material hereto, Seneca was engaged in the business of issuing policies of insurance.

42.     Defendant, al Qaida, is a designated Foreign Terrorist Organization ("FTO"), pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Established by defendant Osama bin Laden in the late 1980's, al Qaida is a global network of several thousand terrorist cells, members, associates and supporters, dedicated to the establishment of a pan-Islamic Caliphate throughout the world. The network's strength is reinforced by its ties to other FTOs, extremist organizations and sympathetic individuals and State Sponsors. Al Qaida frequently functions through, in concert with, or with the support of, the terrorist organizations and groups that operate under its umbrella or with its support. In February 1998, al Qaida issued a *fatwa* under the banner "the World Islamic Front for Jihad Against Jews and Crusaders," saying it was the duty of all Muslims to kill United States citizens - civilian or military - and their allies everywhere.

EXHIBIT 9, PAGE 1430

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 26 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 397 of 431   Page ID
#:11127

43.     Defendant, Egyptian Islamic Jihad, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Egyptian Islamic Jihad operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida. Ayman al-Zawihiri, a prominent leader of Egyptian Islamic Jihad, has served as a member of al Qaida's leadership council, known as the *shura*, since al Qaida's inception. According to the United States government, Egyptian Islamic Jihad merged with al Qaida at some point prior to June 2001, but retains the capacity to commit acts of international terrorism independently.

44.     Defendant, Asbat al-Ansar, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Asbat al-Ansar operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

45.     Defendant, Al Gama'a al-Islamiyya, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Al Gama'a al-Islamiyya operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida. A senior official of Al Gama'a al-Islamiyya signed al Qaida's February 1998 *fatwa* calling for attacks against the United States.

46.     Defendant, Salafist Group for Call and Combat, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Salafist Group for Call and Combat operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

EXHIBIT 9, PAGE 1431

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 27 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 398 of 431   Page ID
#:11128

47.     Defendant, Lashkar I Janghvi, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Lashkar I Janghvi operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

48.     Defendant, Lashkar-e Tayyiba, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Lashkar-e-Tayyiba operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

49.     Defendant, Jemaah Islamiya Organization, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti terrorism and Effective Death Penalty Act of 1996. Jemaah Islamiya Organization operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

50.     Defendant, Hezbollah, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Hezbollah operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida. The relationship between Hezbollah and al Qaida was forged during meetings between Osama bin Laden and Imad Mughniyah, Hezbollah's chief of operations, and has included coordination on explosives and tactics training, money laundering, weapons smuggling and acquisition of forged identification documents. According to United States intelligence officials, Hezbollah operates under the direction, and by virtue of the direct license, of the Iranian and Syrian governments. Hezbollah is, in effect, an agency and instrumentality of the Iranian and Syrian governments.

EXHIBIT 9, PAGE 1432

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 28 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 399 of 431   Page ID
#:11129

51.     Defendant, Abu Sayef Group, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Abu Sayef Group operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

52.     Defendant, Algerian Armed Islamic Group a/k/a GIA, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Algerian Armed Islamic Group operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

53.     Defendant, HAMAS, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. HAMAS operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

54.     Defendant, Palestine Islamic Jihad, is a designated FTO, pursuant to §219 of the Immigration and Nationality Act, as amended by the Anti-terrorism and Effective Death Penalty Act of 1996. Palestine Islamic Jihad operates in concert, conspires, exchanges material support and resources, and is otherwise affiliated with al Qaida.

55.     Defendant, The Islamic Republic of Iran ("Iran"), is a foreign state within the meaning of 28 U.S.C. §1391(f), and a designated State Sponsor of terrorism pursuant to the Export Administration Act of 1979 and the Foreign Assistance Act of 1961.

56.     Defendant Iran has long provided material support and resources to al Qaida, as further described herein.

EXHIBIT 9, PAGE 1433

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 29 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 400 of 431   Page ID
#:11130

57.     Defendant, Republic of Iraq ("Iraq"), is a foreign state within the meaning of 28 U.S.C. §1391(f), and a designated State Sponsor of terrorism pursuant to the Export Administration Act of 1979 and the Foreign Assistance Act of 1961.

58.     Defendant Iraq has long provided material support and resources to al Qaida, including training in document forgery, bomb making and poison and gas production, as further described herein.

59.     Defendant, The Republic of Sudan ("Sudan"), is a foreign state within the meaning of 28 U.S.C. §1391(f), and a designated State Sponsor of terrorism pursuant to the Export Administration Act of 1979 and the Foreign Assistance Act of 1961.  Sudan maintains an Embassy within the United States at 2210 Massachusetts Avenue, N.W., Washington, D.C. 20008-2831.

60.     Defendant Sudan has long provided material support and resources to al Qaida.  According to the United States government, Sudan's support of al Qaida has included para-military training, indoctrination, money, travel documentation, safe passage and refuge in Sudan, as further described herein.

61.     Defendant, Syrian Arab Republic ("Syria"), is a foreign state within the meaning of 28 U.S.C. §1391(f), and a designated State Sponsor of terrorism pursuant to the Export Administration Act of 1979 and the Foreign Assistance Act of 1961.

62.     Defendant Syria has long provided material support and resources to al Qaida, as further described herein.

63.     Defendant, Kingdom of Saudi Arabia ("Saudi Arabia"), is a foreign state within the meaning of 28 U.S.C. §1391(f).  Saudi Arabia maintains an Embassy within the United States at 601 New Hampshire Avenue, N.W., Washington, D.C. 20037.

EXHIBIT 9, PAGE 1434

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 30 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 401 of 431   Page ID
#:11131

64.    Defendant Saudi Arabia has long provided material support and resources to al Qaida, including massive financial and logistical assistance, as further described herein.

65.    Defendants, Osama bin Laden; Muhammad Atif a/k/a Subhi Sitta a/k/a Abu Hafs al-Masri; Sayf al-Adl; Shaykh Sa'id a/k/a Mustafa Muhammad Ahmad; Abu Hafs the Mauritanian a/k/a Mahfouz Ould al-Walid a/k/a Khalid al-Shanqiti; Ibn al-Shaykh al-Libi; Abu Zubaydah a/k/a Zayn al Abidin Muhammad Husayn Tariq; Abd al-Hadi al-Iraqi a/k/a Abu Abdullah; Ayman al-Zawahiri; Thirwat Salah Shihata a/k/a Muhammad Ali; Tariq Anwar al-Sayyid Ahmad a/k/a Fathi a/k/a Amr al-Fatih; Muhammad Salah a/k/a Nasr Fahmi Nasr Hasanayn; Makhtab al-Khidamat a/k/a Al-Khifaf; Al-Itihaad al-Islamiya (AIAI); Islamic Army of Aden; Wafa Humanitarian Organization; Al-Rashid Trust; Mamoun Darkazanli Import-Export Company; Nurjaman Riduan Ismuddin a/k/a Hambali; Mohammed Iqbal Abdurrahman a/k/a/ Abu Jibril; Benevolence International Foundation; Benevolence International Fund; Bosanska Idealna Futura; Global Relief Foundation a/k/a Foundation Secours Mondial; Mounir El Motassadeq; Ramzi Binalshibh; Zakarya Essabar; Said Bahaji; Turkistan Islamic Movement; Wa'el Hamza Julaidan a/k/a Al-Hasan al Madani; Adel Ben Soltane; Nabil Benattia; Yassine Chekkouri; Riadh Jelassi; Mendi Kammoun; Samir Kishk; Tarek Ben Habib Maaroufi; Abdelhalim Remadna; Mansour Thaer; Lazhar Ben Mohammed Tlili; Habib Waddani; Akida Bank Private Limited; Akida Investment Co. Ltd.; Nasreddin Group International Holding Ltd.; Nasco Nasreddin Holding A.S.; Nascotex S.A.; Nasreddin Foundation; BA Taqwa for Commerce and Real Estate Company Ltd.; Miga - Malaysian Swiss, Gulf and African Chamber; Gulf Center S.R.L.; Nascoservice S.R.L.; Nasco Business Residence Center SAS Di Nasreddin Ahmed Idris EC; Nasreddin

30

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 31 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 402 of 431   Page ID
#:11132

Company Nasco SAS Di Ahmed Idris Nassneddin EC; Nada International Anstalt;
Nasreddin International Group Limited Holding; The Aid Organization of the Ulema;
Ahmed Idris Nasreddin; Youssef Nada; Abdelkadir Mahmoud Es Sayed; Khalid Al-
Fawaz; Abu Hamza Al-Masri; Mohamed Ben Belgacem Aouadi; Mokhtar Boughougha;
Tarek Charaabi; Sami Ben Khemais Essid; Lased Ben Heni; Somalia Branch of the Al-
Haramain Islamic Foundation; Bosnia-Herzegovina branch of Al-Haramain Islamic
Foundation, Umma Tameer-E-Nau (UTN); Bashir-Ud-Din Mahmood; Abdul Majeed;
S.M. Tufail; Al-Barakaat; Al Taqwa/Nada Group; Aaran Money Wire Service, Inc.; Al
Baraka Exchange LLC; Al Barakaat Bank; Al-Barakat Bank of Somalia (BSS); Al-
Barakat Finance Group; Al-Barakat Financial Holding Co.; Al Barakat Global
Telecommunications; Al-Barakat Group of Companies Somalia Limited; Al-Barakat
International a/k/a Baraco Co; Al-Barakat Investments; Al-Barakat Wiring Service; Al
Taqwa Trade, Property and Industry Company Limited; ASAT Trust; Bank al Taqwa
Limited; Baraka Trading Company; Barakaat Boston; Barakaat Construction Company;
Barakaat Enterprise; Barakaat Group of Companies; Barakaat International; Barakaat
International Foundation; Barakaat International, Inc.; Barakaat North America, Inc.;
Barakaat Red Sea Telecommunications; Barakaat Telecommunications Co. Somalia;
Barakat Bank and Remittances; Barakat Computer Consulting (BCC); Barakat
Consulting Group (BCG); Barakat Global Telephone Company; Barakat International
Companies (BICO); Barakat Post Express (BPE); Barakat Refreshment Company;
Barakat Wire Transfer Company; Barakat Telecommunications Company Limited
(BTELCO); Barako Trading Company, LLC; Global Services International; Heyatul
Ulya; Nada Management Organization; Parka Trading Company; Red Sea Barakat
Company Limited; Somalia International Relief Organization; Somalia Internet

EXHIBIT 9, PAGE 1436

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 32 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 403 of 431   Page ID
#:11133

Company; Somalia Network AB; Youssef M. Nada & Co. Gesellschaft MBH; Youssef

M. Nada; Hussein Mahmud Abdullkadir; Abdirasik Aden; Abbas Abdi Ali; Abdi

Adulaziz Ali; Yusaf Ahmed Ali; Dahir Ubeidullahi Aweys; Hassan Dahir Aweys; Garad

Jama; Ali Ghaleb Himmat; Albert Fredrich Armand Huber; Liban Hussein; Ahmed Nur

Ali Jim'ale; Abdullahi Hussein Kahie; Mohammed Mansour; Zeinab Mansour-Fattah;

Abdullah Ahmed Abdullah a/k/a Abu Mariam a/k/a Abu Mohamed Al-Masri a/k/a Saleh;

Haji Abdul Manan Agha a/k/a Abd Al-Man'am Saiyid; Al-Hamati Sweets Bakeries;

Muhammad Al-Hamati a/k/a Mohammad Hamdi Sadiq Al-Ahdal a/k/a Abu Asim Al-

Makki; Amin Al-Haq a/k/a Dr. Amin Ah Haq a/k/a Muhammad Amin a/k/a Dr. Amin Ul-

Haq; Saqar Al-Sadawi; Ahmad Sa'ld Al Kadr a/k/a Abu Abd Al-Rahman Al-Kanadi;

Anas Al-Liby a/k/a Anas Al-Libi a/k/a Nazim Al-Raghie a/k/a Nazih Abdul Hamed Al-

Raghie a/k/a Anas Al-Sabai; Ahmad Ibrahim Al- Mughassil a/k/a Abu Omran a/k/a

Ahmed Ibrahim Al-Mughassil; Abdelkarim Hussein Mohamed Al-Nasser; Al-Nur Honey

Press Shops a/k/a Al-Nur Honey Center; Yasin Al-Qadi a/k/a Shaykh Yassin Abdullah

Kadi a/k/a Yasin Kahdi; Sa'D Al-Sharif; Al-Shifa' Honey Press for Industry and

Commerce; Ibrahim Salih Mohammed Al-Yacoub; Ahmed Mohammed Hamed Ali a/k/a

Ahmed Mohammed Abdurehman a/k/a Abu Fatima a/k/a Abu Islam a/k/a Abu Khadiijah

a/k/a Ahmed Hamed a/k/a Ahmed the Egyptian a/k/a Ahmed Ahmed a/k/a Ahamad Al-

Masri a/k/a Abu Islam Al-Surir a/k/a Ahmed Mohammed Ali a/k/a Hamed Ali a/k/a

Ahmed Hemed a/k/a Ahmed Shieb a/k/a Shuaib; Ali Atwa a/k/a Ammar Mansour

Bouslim a/k/a Hassan Rostom Salim; Muhsin Musa Matwalli Atwah a/k/a Abdel Rahman

a/k/a Abdul Rahman a/k/a Abdul Rahman Al-Muhajir a/k/a Mohammed K.A. Al-Namer;

Bilal Bin Marwan; Ayadi Chafiq Bin Muhammad a/k/a Ben Muhammad Aiadi a/k/a Ben

Muhammad Aiady a/k/a Ben Muhammad Ayadi Chafik a/k/a Ben Muhammad Ayadi

EXHIBIT 9, PAGE 1437

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 33 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 404 of 431   Page ID
#:11134

Shafiq; Mamoun Darkazanli; Ali Saed Bin Ali El-Hoorie a/k/a Ali Saed Bin Ali Al-Houri
a/k/a Ali Saed Bin Ali El-Houri; Mustafa Mohamed Fadhil a/k/a Abd Al Wakil Al Masri
a/k/a Abu Al-Nubi a/k/a Hassan Ali a/k/a Abu Anis a/k/a Moustafa Ali Elbishy a/k/a
Mustafa Muhamad Fadil a/k/a Mustafa Fazul a/k/a Hussein a/k/a Abu Jihad a/k/a Khalid
a/k/a Nu Man a/k/a Mustafa Mohammed a/k/a Abu Yussrr; Ahmed Khalfan Ghailani
a/k/a Ahmed the Tanzanian a/k/a Foopie a/k/a Fupi a/k/a Abu Bakr Ahmad a/k/a A.
Ahmed a/k/a Abubakar Ahrmed a/k/a Abubakar K. Ahmed a/k/a Abubakar Khalfan
Ahmed a/k/a Abubakary K. Ahmed a/k/a Ahmed Khalfan Ahmed a/k/a Ahmad Al
Tanzani a/k/a Ahmed Khalfan Ali a/k/a Abu Bakr a/k/a Abubakary Khalfan Ahmed
Ghailani a/k/a Ammed Ghailani a/k/a Ahmad Khalafan Ghilani a/k/a Mahafudh
Abubakar Ahmed Abdallah Hussein a/k/a Abu Khabar a/k/a Ahmed Khalfan a/k/a Shariff
Omar Mohammed; Riad Hijazi a/k/a Abu-Ahmad Al-Amriki a/k/a Abu-Ahmad Al-
Hawen a/k/a Rashid Al-Maghribi a/k/a Abu-Ahmad Al-Shahid a/k/a M Raed Hijazi;
Hasan Izz-Al-Din a/k/a Ahmed Garbaya a/k/a Sa-Id a/k/a Samir Salwwan; Jaish-I-
Mohammed a/k/a Army of Mohammed; Jam'Yah Ta'Awun Al-Islamia a/k/a Jam'Iyat Al
Ta'Awun Al Islamiyya a/k/a JIT a/k/a Society of Islamic Cooperation; Mufti Rashid
Ahmad Ladehyanoy a/k/a Mufti Rasheed Ahma a/k/a Mufti Rashid Ahmad Ludhianvi
a/k/a Mufti Rashid Ahmad Wadehyanoy, Fazul Abdullah Mohammed a/k/a Fazul
Abdalla a/k/a Fazul Adballah a/k/a Abu Aisha a/k/a Abu Seif Al Sudani a/k/a Fadel
Abdallah Mohammed Ali a/k/a Abdalla Fazul a/k/a Abdallah Fazul a/k/a Abdallah
Mohammed Fazul a/k/a Haroon Fazul a/k/a Harun Fazul a/k/a Haroon a/k/a Fadhil
Haroun a/k/a Harun a/k/a Abu Luqman a/k/a Fazul Mohammed a/k/a Fazul Abdilahi
Mohammed a/k/a Fouad Mohammed a/k/a Fadil Abdallah Muhamad; Khalid Shaikh
Mohammed a/k/a Salem Ali a/k/a Fahd Bin Abdallah Bin Khalid a/k/a Ashraf Refaat

EXHIBIT 9, PAGE 1438

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 34 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 405 of 431   Page ID
#:11135

Nabith Henin a/k/a Khalid Adbul Wadood; Fahid Mohammed Ally Msalam a/k/a Usama

Al-Kini a/k/a Fahid Mohammed Ally a/k/a Fahad Ally Msalam a/k/a Fahid Mohammed

Ali Msalam a/k/a Mohammed Ally Msalam a/k/a Fahid Mohammed Ali Musalaam a/k/a

Fahid Muhamad Ali Salem; RabitaTrust; Ansar al-Islam (AI) a/k/a Jund al-Islam;

Youssef Abdaoui a/k/a Abu Abdullah a/k/a Abdellah a/k/a Abdullah; Mohammed Amine

Akli a/k/a Samir a/k/a Kali Sami a/k/a Elias; Mohrez Amdouni a/k/a Fabio Fusco a/k/a

Mohammed Hassan a/k/a Tuale Abu; Chiheb Ben Mohamed Ayari a/k/a Abu Hohem

Hichem; Mondher Baazaoui a/k/a Hamza; Lionel Dumont a/k/a Bilal a/k/a Hamza a/k/a

Jacques Brougere; Moussa Ben Amor Essaadi a/k/a Dah Dah a/k/a Abdelrahmman a/k/a

Bechir; Rachid Fehar a/k/a Aminedel Belgio a/k/a Djaffar; Brahim Ben Hedili Hamami;

Khalil Jarraya a/k/a Khalil Yarraya a/k/a Aziz Ben Narvan Abdel` a/k/a Amro a/k/a Omar

a/k/a Amrou a/k/a Amr; Mounir Ben Habib Jerraya a/k/a Yarraya; Fouzi Jendoubi a/k/a

Said a/k/a Samir; Fethi Ben Rebai Masri a/k/a Amor a/k/a Omar Abu a/k/a Fethi Alic;

Najib Ouaz; Ahmed Hasni Rarrbo a/k/a Abdallah a/k/a Abdullah; Nedal Saleh a/k/a

Hitem; Abdelghani Mzoudi; Gulbuddin Hekmatyar; Imad Mughniyeh; Muhammad

Omar; Islamic International Brigade; Special Purpose Islamic Regiment; and Riyadus-

Salikhin Recognizance and Sabotage Battalion of Chechen Martyrs, have been

designated as supporters and associates of terrorists by the U.S. government, pursuant to

Executive Order 13224, based on their material support and sponsorship of, or affiliation

with, defendant al Qaida and/or affiliated FTOs, associations, organizations or persons.

The claims asserted against these defendants are predicated on the conduct and evidence

underlying their designations by the U.S. government, and the additional grounds set

forth herein.

EXHIBIT 9, PAGE 1439

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 35 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 406 of 431   Page ID
#:11136

66.     Defendants Princess Haifa Al-Faisal; Prince Bandar bin Sultan bin
Abdulaziz al Saud; Osama Bassnan; Omar Al-Bayoumi; Fahad Al-Thumairy; World
Assembly of Muslim Youth; Sheikh Ahmed Salim Swedan; Muhammad Abu-Islam;
Abdullah 'Qassim; Hashim Abdulrahman; Jamal Al-Badawi; Mohammed Omar Al-
Harazi; Walid Al-Sourouri; Fatha Adbul Rahman; Yasser Al-Azzani; Jamal Ba Khorsh;
Ahmad Al-Shinni; Jamil Qasim Saeed; Abu Abdul Rahman; Mohamed Bayazid; Abu
Musab Zarqawi; Sheikh Omar Bakri Muhammad; Abdul Fattah Zammar; Ghasoub Al
Abrash Ghalyoun a/k/a Abu Musab; Bensayah Belkacem; Sabir Lamar; Wadih El-Hage;
Wali Khan Amin Shah; Zacarias Moussaoui; The Taliban; Maulvi Abdul Kabir; Jalil
Shinwari; Noor Jalil; Abdel Hussein; Adu Agab; National Islamic Front; Hassan Turabi;
Iss El-Din El Sayed; Lashkar Redayan-E-Islami; Ahmad Salah a/k/a Salim; Abd Al-
Mushin Al-Libi; Abdul Rahman Khaled Bin Mahfouz; Abdul Rahman Yasin; Abdulla Al
Obaid; Abdula Bin Laden; Advice and Reformation Committee; Afghan Support
Committee; Al Khaleejia for Export Promotion and Marketing Company; Al-Haramain
a/k/a Al-Haramain Foundation; Enaam M. Arnanout; International Development
Foundation; International Islamic Relief Organization; International Institute of Islamic
Thought; Islamic Cultural Institute of Milan; Jamal Barzinji; Khaled Bin Mahfouz;
Mohammed Jamal Khalifa; Mohammed Salim Bin Mahfouz; Muslim World League;
National Commercial Bank; Prince Nayef Bin Abdulaziz Al Saud; Prince Sultan Bin
Abdulaziz Al Saud; Rabih Haddah; SAAR Foundation; Saudi Sudanese Bank; Al Shamal
Islamic Bank ;Sheikh Abu Bdul Aziz Nagi; Sheik Adil Galil Batargy a/k/a Adel Abdul
Jalil Batterjee; Suleiman Abdel Aziz Al Rajhi; Taba Investments; Tanzanite King; Ulema
Union of Afghanistan; Wadi Al Aqiq; Infocus Tech of Malaysia; Yazid Sufaat of Kuala
Lumpur Malaysia; Al-Shaykh Al-Iraqi; Azzam Service Center; Abu Hajer Al Iraqi;

EXHIBIT 9, PAGE 1440

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 36 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 407 of 431   Page ID
#:11137

Mohammed Al Faisal Al Saud; Al-Hijrah Construction and Development Limited; Gum

Arabic Company Limited; Al Shamal For Investment and Development; Saleh Abdullah

Kamel; Al Baraka Investment and Development; Saudi Dallah Al Baraka Group LLC;

Islamic Investment Company of the Gulf; Dar-Al-Maal Al Islami; Al-Bir Saudi

Organization; Mohammad S. Mohammad; Tadamon Islamic Bank; Mustasim Abdel-

Rahim; National Fund for Social Insurance; Abdul-Rahim Mohammed Hussein; Al Amn

Al-Dakhili; Al Amn Al-Khariji; Abd Al Samad Al-Ta`Ish; Mohamed Sadeek Odeh;

Abdel Barry; Ahmad Salah a/k/a Salim; Mahdi Chamran Savehi; Mohammed Sarkawi;

Al Tawhid; Haji Mohamad Akram; Abdallah Omar; Umar Faruq; Abd Al-Rahim Al-

Nashiri; Turki Al Faisal Al Saud a/k/a Prince Turki; Prince Abdullah Al Faisal Bin

Abdulaziz Al Saud a/k/a Prince Abdullah; Prince Salman Bin Abdul Aziz Al Saud a/k/a

Prince Salman; Zouaydi a/k/a Muhammed Galeb Kalaje Zoaaydi a/k/a Abu Talha;

Mullah Kakshar; Abdulaziz Bin Abdul Rahman Al Saud; Arafat El-Asahi; Haydar

Mohamed Bin Laden; Mohammed Bin Abdulrahman Al Ariefy; Faisal Group Holding

Company; Al Faisaliah Group; Bashsh Hospital; Mushayt for Trading Establishment;

Abdullah Bin Abdul Muhsen Al Turki a/k/a Al Turki; Saudi High Commission a/k/a The

Saudi High Relief Commission; Abdul Aziz Al Ibrahim a/k/a Al Ibrahim; Tarek Ayoubi;

Al Anwa; Help African People; Ibrahim Bin Abdul Aziz Al Ibrahim Foundation; Mercy

International Relief Agency; Islamic Movement of Uzbekistan; Saudi Bin Laden Group;

Bakr M. Bin Laden; Salem Bin Laden; Saleh Gazaz; Mohammed Bahareth; Abdullah Bin

Said; Mohammed Nur Rahmi; Tarek M. Bin Laden; Omar M. Bin Laden; Mohammed

Bin Laden Organization; Saudi Bin Laden International Company; Yeslam M. Bin

Laden; Global Diamond Resource; Human Concern International Society; Talal

Mohammed Badkook; Dr. Mohaman Ali Elgari; New Diamond Holdings; M.M.

EXHIBIT 9, PAGE 1441

Case 1:03-cv-06978-GBD-SN  Document 104  Filed 03/10/04  Page 37 of 50
Case 2:16-cv-04435-PA-MRW  Document 108-2  Filed 05/16/17  Page 408 of 431  Page ID
#:11138

Badkook Company for Catering & Trading; Al-Mustaqbal Group; National Management

Consultancy Center; Al-Rajhi Banking & Investment Corporation; Saleh Abdulaziz Al-

Rajhi; Abdullah Sulaiman Al-Rajhi; Khalid Sulaiman Al-Rajhi; Al-Watania Poultry;

Mar-Jac Poultry; Mar-Jac Investments, Inc.; Piedmont Poultry; Salim Bin Mahfouz;

SNCB Corporate Finance Limited; SNCB Securities Limited in London; SNCB

Securities Limited in New York; Saudi Economic and Development Company; Zakat

Committee; Red Crescent Saudi Committee; Blessed Relief Foundation; Abdulkarim

Khaled Uusuf Abdulla; Abdulrahman Bin Khalid Bin Mahfouz; Al-Birr; Hisham; Hezb-

e-Islami; Saif Al Islam El Masry; Syed Suleman Ahmer; Mazin M.H. Bahareth; Shahir

Abdulraoof Batterjee; Zahir H. Kazmi; Muzaffar Khan; Soliman J. Khudeira; Jamal

Nyrabeh; Ahmad Ajaj; Success Foundation; Abdulrahman Alamoudi; American Muslim

Foundation; Mohammed Omeish; Adnan Basha; Mahmoud Jaballah; Arafat El-Ashi;

Moro Islamic Liberation Front; Jamal Ahmed Mohammed; Mohammed Khatib; Saudi

Joint Relief Committee; Taibah International Aid Association; Islamic African Relief

Agency; Tarik Hamdi; Fazeh Ahed; Sanabil Al-Khair; Sana-Bell, Inc.; Sanabel Al-Kheer,

Inc.; Khaled Nouri; Abdullah M. Al-Mahdi; Tareq M. Al-Swaidan; Abdul Al-Moslah;

Salah Badahdh; Hassan A.A. Bahfzallah; M. Yaqub Mirza; Ihab Ali; Samir Salah;

Ibrahim Hassabella; Hisham Al-Talib; Abu Sulayman; Ahmed Totonji; Iqbal Yunus; M.

Omar Ashraf; Mohammed Jaghlit; Muhammad Ashraf; Sherif Sedky; African Muslim

Agency; Aradi, Inc.; Grove Corporate, Inc.; Heritage Education Trust; Mena

Corporation; Reston Investments, Inc.; Safa Trust; Sterling Charitable Gift Fund; Sterling

Management Group; York Foundation; National Development Bank; Dallah Avco Trans

Arabia Co. Ltd.; Omar Al Bayoumi a/k/a Abu Imard; Masjed Al Madinah Al Munawarah

a/k/a Masjid Al Madinah Al Munawarah; Aqsa Islamic Bank; Aqeel Al-Aqeel; Mansouri

37

EXHIBIT 9, PAGE 1442

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 38 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 409 of 431   Page ID
#:11139

Al-Kadi; Soliman H.S. Al-Buthe; Perouz Seda Ghaty; Ahmed Ibrahim Al Najjar; Adel

Muhammad Sadiq Bin Kazem; Saudi American Bank; Abdulaziz Bin Hamad; Khalil A.

Kordi; Rashid M. Al Romaizan; Abdulaziz Bin Hamad Al Gosaibi; Saudi Cement

Company in Damman; Omar Sulaiman Al-Rajhi; Arab Cement Company; Zeinab

Mansour-Fattouh; Mohammed Chehade; Hazem Ragab; Mohammed Alchurbaji; Mustafa

Al-Kadir; Abu Al-Maid; Al Shamal Islamic Bank a/k/a Shamel Bank a/k/a Bank El

Shamar; Sulaiman Al-Ali, Khaled Nouri; Muslim World League offices; Abdullah Bin

saleh Al-Obaid; Taha Jaber Al-Alwani; International Institute of Islamic Thought;

Ibrahim S. Abdullah; Mohammed Bin Faris; Dr. Mahmoud Dakhil; Mohammed Al Faisal

Al Saud; Abdul Rahman Al Swailem; Delta Oil Company; Nimir, LLC; Arab Bank,

PLC; Dubai Islamic Bank; Nada Management Organization, SA; Ary Group; Islamic

Cultural Center of Geneva; Hani Ramadan; The Committee for the Defense of Legitimate

Rights; Proyectos Y Promociones Iso; Afamia, SL; Cobis; Abrash Company;

Promociones Y Construcciones Tetuan Pricote, S.A.; Contratas Gioma; Eurocovia Obras,

S.A.; Proyectos Y Promociones Pardise, S.L.; Proyectos Edispan; Ghasoub Al Abrash;

Mustaf Ahmed Al-Hisawi a/k/a Sheik Saeed; Imad Eddin Barakat Yarkas a/k/a Abu

Dahdah; Muhammed Galeb Kalaje Zuoyadi a/k/a Abu Talha; Bassam Dalati Satut;

Abdalrahman Alarnout Abu Aljer a/k/a Abu obed; Mohammed Khair Al Saqqa a/k/a Abu

Al Darda; Ghasoub Al Abrash Ghalyoun a/k/a Abu Musab; Mohammed Ali Sayed

Mushayt; Mohammed Hussein Al-Amoudi; Abu Qatada Al-Filistini a/k/a Abu Ismail

a/k/a Abu Umar a/k/a Abu Omar Omar a/k/a Abu Umar Takfiri a/k/a Abu Umar umar

a/k/a Ali-Samman Uthman a/k/a Omar Mahmoud Uthman a/k/a Umar Uthman; Yassir

Al-Sirri a/k/a Ammar; Mohammed Al Massari; Lujain Al-Iman; Ziyad Khaleel; Ibrahim

Bah; Abu Zubaydah; Mamdouh Mahmud Salim a/k/a Abu Hajer Al Iraqi; Sheikh

EXHIBIT 9, PAGE 1443

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 39 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 410 of 431   Page ID
#:11140

Abdullah Azzam a/k/a Abu Muhammed; Abdullah Samil Bahmadan; Essam Al Ridi;
Omar Abu Omar; Mohammed Ali Hasan Al Moayad; Al Farooq Mosque; Yousef Jameel;
Ibrahim Muhammed Afandi; Mohammed Bin Abdullah Al-Jomaith; Abdulrahman
Hassan Sharbatly; Salahuddin Abduljawad; Ahmed Zaki Yamani; Ahmad Al Harbi;
Mohammed Al-Issai; Hamad Hussaini; Abu Rida Al Suri a/k/a Mohammed Loay
Bayazid; Saudi Red Crescent; Ahmed Brahim; Abu Musab Al-Zarqawi; Abu Ibrahim Al-
Masri; Dar Al Maal Al Islami Trust; DMI Administrative Services, S.A.; Islamic
Assembly of North America; Salman Al-Ouda; Safar Al-Hawali; Saleh Al-Hussayen;
Sami Omar Al-Hussayen; Muhammed J. Fakihi; Queen City Cigarettes and Candy; Agus
Budiman; Al-Baraka Bankcorp, Inc.; Ahmed Ressam; Said Bahaji; Zakariya Essabar,
have aided and abetted, conspired with, and provided material support and resources to,
defendant al Qaida and/or affiliated FTOs, associations, organizations or persons, as
described herein.

## II.   **JURISDICTION**

67.    The jurisdiction of this Court is invoked pursuant to 28 U.S.C. § 1331
(federal question), 28 U.S.C. § 1332(a)(2) (diversity), and 28 U.S.C. § 1350 (Alien Tort
Claims Act).

68.    The jurisdiction of this Court over defendants Iran, Iraq, Sudan, Syria and
Saudi Arabia is invoked pursuant to 28 U.S.C. § 1330, as the claims against those
defendants fall within the exceptions to immunity set forth at 28 U.S.C. §§ 1605(a)(2),
1605(a)(5) and 1605(a)(7) (Foreign Sovereign Immunities Act).

69.    Venue in this district is proper pursuant to § 408(b)(3) of the Air
Transportation Safety and System Stabilization Act, 49 U.S.C. § 40101, and 28 U.S.C.
§§ 1391(b)(2) and 1391(f)(1).

EXHIBIT 9, PAGE 1444

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 40 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 411 of 431   Page ID
#:11141

## III.   FACTUAL BACKGROUND

70.     On September 11, 2001, nineteen (19) members of the al Qaida terrorist network hijacked four (4) commercial airliners, and used those planes as weapons in a coordinated terrorist attack on the World Trade Center Complex in New York and the Pentagon in Arlington, Virginia (the "September 11th Attack").

71.     The September 11th Attack resulted in the tragic loss of several thousand lives, personal injuries to countless other persons, and property damage on a catastrophic scale, including the complete destruction of the World Trade Center Complex.

72.     The September 11th Attack was a direct, intended and foreseeable product of a larger conspiracy among the defendants, to commit acts of international terrorism against the United States, its nationals and allies.

73.     The conspiracy among the defendants to commit acts of international terrorism against the United States, its nationals and allies, included the provision of material support and resources to defendant al Qaida and affiliated foreign states, FTOs, persons, organizations, commercial entities and other parties, as discussed herein.

74.     Absent the material support and resources provided by the co-defendants, both directly and indirectly, al Qaida would not have possessed the financial resources, physical assets, membership base, technological knowledge, communication skills, and global reach required to conceive, plan and execute the September 11th Attack.

### ORIGINS OF AL QAIDA

75.     The al Qaida movement has its origins in the "holy war" against the Soviet occupation of Afghanistan.  During the 1980s, mujihadeen fighters from throughout the Muslim world came to Afghanistan to fight the Soviet Red Army and defend Afghani Muslims.  From the early stages of the conflict, Osama bin Laden provided financial, organizational, and engineering aid to the mujihadeen in Afghanistan, at the behest of the

EXHIBIT 9, PAGE 1445

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 41 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 412 of 431   Page ID
#:11142

Kingdom of Saudi Arabia. Together with Abdullah Azzam, bin Laden founded an organization known as the Makhtab al Khidmat ("The Office of Services"), to facilitate the provision of financial and logistical support to the mujihadeen.

76.     Throughout the conflict with the Soviet Red Army, the Makhtab al Khidmat worked closely with a number of purported charities and relief organizations to provide travel documents, funds, transportation, training, facilities, arms, physical assets and other logistical support to the mujihadeen. In collaboration with one another, these ostensible charities and relief organizations established a vast financial and logistical infrastructure to support the mujihadeen opposition to the Soviet occupation of Afghanistan. The ostensible charities that operated within that infrastructure included the Muslim World League, International Islamic Relief Organization, Benevolence International Foundation a/k/a Lajnat al-Birr al-Islamiyya, and the Saudi Red Crescent, among others.

77.     Shortly before the Soviet Army withdrew from Afghanistan in 1989, Osama bin Laden became determined to spread the jihadist movement to regions outside of Afghanistan, and to wage war with the United States of America, which he believed to be the true enemy of Islam. In furtherance of that objective, bin Laden established al Qaida. At the time of its establishment, al Qaida had only fifteen (15) members. Over the course of the next thirteen- (13) years, al Qaida grew to include several thousand members, associates, and supporters, with operational and logistical cells in every corner of the globe. By September 11, 2001, al Qaida also served as an umbrella organization for other like minded terrorist groups, through which it frequently conducted terrorist attacks.

EXHIBIT 9, PAGE 1446

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 42 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 413 of 431   Page ID
#:11143

78.     Using the system developed to support the mujihadeen fighters in
Afghanistan as a model, al Qaida relied, from its inception, on a complex infrastructure
of ostensible charities, relief organizations, mosques, banks, financial institutions,
wealthy sponsors, and for-profit enterprises to fuel its phenomenal development and
global expansion. This international support infrastructure sustained al Qaida when it
moved from Afghanistan to the Sudan in 1991, and when it was forced to relocate back to
Afghanistan in 1996. Absent this international support infrastructure, al Qaida would
have remained a regional extremist organization, without the capacity to conduct acts of
international terrorism.

**GENERAL ALLEGATIONS COMMON TO ALL CHARITY DEFENDANTS**

79.     Ostensible charitable organizations, and in particular, Islamic charities
under the control of the Kingdom of Saudi Arabia, have played a singularly important
role in al Qaida's development and pursuit of its perverse ambitions. These "charities"
have served as the primary vehicle for raising, laundering and distributing funds on
behalf of al Qaida from its inception. In addition, these charities have provided arms,
false travel documentation, physical assets and logistical support to al Qaida. In many
cases, senior members of the al Qaida movement have served as senior representatives of
the charities, and used their employment status with the charities to shield their direct
involvement in planning, coordinating, organizing, funding and conducting acts of
international terrorism. Facilities of the charities, including the branch offices, have
served as safe houses for al Qaida operatives, and bases for planning and launching
operations. These charities are fully integrated components of al Qaida's organizational
structure, and are actively involved at every level of al Qaida's operations, from
recruitment and training of new members, to the planning and conduct of terrorist attacks.

EXHIBIT 9, PAGE 1447

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 43 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 414 of 431   Page ID
#:11144

80.     In describing the integral role of charitable organizations in al Qaida's

global operations, the United Nations Security Council Committee concerning al Qaida

and the Taliban recently stated:

> From its inception, al-Qaida has relied heavily on charities
> and donations from its sympathizers to finance its
> activities.  Charities provide al-Qaida with a very useful
> international channel for soliciting, collecting, transferring
> and distributing the funds it needs for indoctrination,
> recruitment, training, and logistical and operational
> support.  These funds are often merged with and hidden
> among funds used for other legitimate humanitarian or
> social programs.  Al-Qaida supporters and financiers have
> also established front charity networks whose main purpose
> is to raise and deliver funds to al-Qaida.  The roots of these
> charity networks stem from the anti-Soviet Jihad in
> Afghanistan during the last 1980s.  During that time, al-
> Qaida could draw on a number of state-assisted charities
> and other deep pocket donors that supported the anti-Soviet
> cause.
>
> Today, al-Qaida continues to rely heavily on those charities
> to facilitate and mask the collection and movement of its
> funds.

81.     The longstanding involvement of purported charities in the sponsorship of

Islamic terrorist organizations is further evidenced by a recently declassified 1996 Report

of the Central Intelligence Agency.  In that report, the author states as follows:

> Of the 250 local and foreign-based non-governmental
> charitable organizations (NGOs)  that operate worldwide,
> over 50 are international Islamic NGOs conducting
> humanitarian work.  Available information indicates that
> approximately 1/3 of the Islamic NGOs support terrorist
> groups or employ individuals who are expected of having
> terrorist connections.

82.     International investigations since September 11, 2001 have further

exposed the pervasive involvement of purported charitable organizations in the al Qaida

movement.  As a result of those investigations, the United Sates Government has

EXHIBIT 9, PAGE 1448

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 44 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 415 of 431   Page ID
#:11145

designated the following purported charities as sponsors and supporters of al Qaida or an affiliated FTO under the Executive Order 13224 designation program: al Haramain Foundation, Benevolence International Foundation, Blessed Relief (Muwafaq) Foundation, Holy Land Foundation for Relief and Development, Global Relief Foundation, al Rashid Trust, WAFA Humanitarian Organization and Revival of Islamic Heritage Society.  Investigations regarding the terrorist activities of a number of additional ostensible charities, including the Muslim World League, World Assembly of Muslim Youth and International Islamic Relief Organization, are continuing.

83.     Absent the pervasive and critical infrastructure and support provided by the charity defendants, as further described herein, al Qaida would have forever remained a regional extremist organization, without the capacity to conduct large scale terrorist attacks on a global scale.

## BENEVOLENCE INTERNATIONAL FOUNDATION

84.     Defendant Benevolence International Foundation (BIF) is an ostensible charity, with offices located throughout the World.  BIF is the successor in interest to Lajnat al Biarr al Islamiyya, which was established by defendant Adel Batterjee in 1987 in Pakistan.  BIF is a subsidiary body of the Muslim World League, and has frequently shared common officers and directors with that organization.

85.     BIF is an agency, instrumentality and organ of the Kingdom of Saudi Arabia.  The Kingdom controls and directs BIF operations, appoints and terminates BIF personnel, provides BIF with virtually all of its funding, determines how funds will be distributed throughout the World, and otherwise stringently controls BIF's operations.  In many countries, BIF conducts operations from the local Saudi embassy, under the supervision of the embassy's Islamic Affairs Division.

EXHIBIT 9, PAGE 1449

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 45 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 416 of 431   Page ID
#:11146

86.     BIF has long acted as a fully integrated component of al Qaida's logistical

and financial support infrastructure, and provided material support and resources to al

Qaida and affiliated FTOs.

87.     On November 19, 2002, the United States government designated BIF,

and several related entities, as financiers of terrorism pursuant to Executive Order 13224.

The Treasury Department press release relating to the designation stated as follows:

> Benevolence International Foundation ("BIF") is a US tax-exempt not-for-profit organization whose stated purpose is to conduct humanitarian relief projects through the World. BIF was incorporated in the State of Illinois on March 30, 1992. Although BIF is incorporated in the United States, it operates around the World, in Bosnia, Chechnya, Pakistan, China, Ingushetia, Russia, and other nations. BIF operates as Benevolence International Fund in Canada and as both Bosanska Idealna Futura in Bosnia.
>
> Enaam Arnaout, BIF's chief executive officer and a member of the Board of Directors, recently was indicted in the United States for operating BIF as a racketeering enterprise and providing material support to organizations, including al Qaida that are engaged in violent activities.
>
> Substantial evidence documents the close relationship between Arnaout and Usama bin Laden, dated from the mid-1980s. An article in the Arab News from 1998, reporting on bin Laden's activities at the "al Masada" mujahideen camp in Afghanistan, included a photograph of Arnaout and bin Laden walking together. In a March 2002 search of BIF's offices, Bosnia law enforcement authorities discovered a host of evidence linking Arnaout to bin Laden and al Qaida. Among the files were scanned letters between Arnaout and bin Laden, under their aliases.
>
> In one handwritten letter, bin Laden indicates that Arnaout is authorized to sign on bin Laden's behalf.
>
> Various documents also establish that Arnaout worked with others – including members of al Qaida – to purchase rockets, mortars, rifles, and offensive and defensive bombs, and to distribute them to various mujahideen camps, including camps operated by al Qaida.

EXHIBIT 9, PAGE 1450

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 46 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 417 of 431   Page ID
#:11147

Arnaout claimed to the Chicago Tribune last winter that he
did not know bin Laden personally, that he had never been
to the "al Masada" camp (at which he had been
photographed walking with bin Laden), and that he was
working in a restaurant in the Persian Gulf area during the
relevant time frame.  BIF's counsel later acknowledged in
court that "it would appear that the nature of [Arnaout]
contacts [with bin Laden] may have been of a deeper nature
than what he described to the Tribune.

BIF has also provided additional support for and has been
linked in other ways to al Qaida and its operatives.  First,
BIF lent direct logistical support in 1998 to Mamdouh
Mahmud Salim, a bin Laden lieutenant present at the
founding of al Qaida.  Salim was indicted for conspiring to
kill U.S. nationals.  Testimony at the 2001 trial of United
States v. bin Laden, et al., implicated Salim in efforts to
develop chemical weapons on behalf of al Qaida in the
1990s.  As early as 1992, Salim and bin Laden made efforts
to develop conventional weapons and to obtain nuclear
weapons components.  BIF is also linked to Mohamed
Loay Bayazid, who was implicated in the US embassy
bombing trial for his efforts, approved by Salim, to obtain
weapons components on behalf of bin Laden in 1993 –
1994.  Bayazid's driver's license application, dated
September 12, 1994, identifies his address as the address of
BIF's Illinois office.  In the late 1990s, Saif al Islam el
Masry, a member of al Qaida's Maglis al Shura
(consultation counsel), served as an officer in BIF's
Chechnya office.

88.     On January 6, 2003, federal prosecutors filed a Santiago proffer in the

criminal prosecution of Enaam Arnaout referenced above.  The evidentiary proffer,

which is incorporated herein by reference, details at length the pervasive involvement of

BIF, and of its executives and employees, in sponsoring al Qaida's global operations,

describing the provision of material support and sponsorship to al Qaida as BIF's "core

mission."

89.     As set forth in greater detail in the Santiago proffer, BIF materially

supported al Qaida and al Qaida affiliated militants in Afghanistan, Sudan, Bosnia-

Herzegovina, Chechnya and other areas.  For a period of more than 15 years, BIF

EXHIBIT 9, PAGE 1451

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 47 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 418 of 431   Page ID
#:11148

representatives used the cover of their employment with BIF to shield their direct involvement in providing material support to Osama bin Laden, al Qaida, Gulbuddin Hekmatyar and Hezb e Islami. The support provided by BIF included purchasing large quantities of weapons, operating radio communications, providing physical assets and false travel documents to al Qaida fighters, and sponsoring al Qaida camps throughout the World.

90.     BIF worked closely with several other purported charities, including the World Assembly of Muslim Youth, Muslim World League, International Islamic Relief Organization, and Al Haramain Foundation, in connection with its efforts to sponsor al Qaida's activities.

91.     Founding members of al Qaida, including Enaam Arnaut, Wa'el Julaidan, Abu Rida al Suri (Mohammed Loay Bayazid), and Abu Hajer al Iraqi (Mandouh Salim), have served as officials of BIF.

92.     In 1990, while Enaam Arnaout was ostensibly working for BIF, he participated with other al Qaida members in the purchase of weapons for al Qaida, including AK assault rifles and mortar rounds. These weapons were ultimately delivered to al Qaida camps within Afghanistan, under Enaam Arnaout's supervision.

93.     In 1991, Osama bin Laden decided to relocate al Qaida's leadership structure and principal training camps to the Sudan, under the protection of the ruling National Islamic Front regime. Al Qaida remained in Sudan for a period of five (5) years, during which it worked closely with the National Islamic Front, the Sudanese Intelligence Service, and the Popular Defense Force.

94.     When the al Qaida leadership structure relocated to Sudan in 1991, BIF immediately opened an office in the Sudan, to support al Qaida in its new location. BIF's

47

EXHIBIT 9, PAGE 1452

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 48 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 419 of 431   Page ID
#:11149

sponsorship of al Qaida in the Sudan mirrored how it had worked with al Qaida in Afghanistan prior to 1991.

95.     In 1992 the al Qaida leadership, including Osama bin Laden, made a strategic decision to become deeply involved in the ongoing ethnic conflict in the Balkan region, in order to establish relationships and a base of operations to support future al Qaida attacks in Europe.  Towards that objective, al Qaida sent its mujihadeen fighters to Bosnia, to train and fight alongside members of the Bosnian Muslim Army.

96.     From the outset, BIF played a pivotal role in al Qaida's efforts to establish operations in Bosnia.  BIF provided food, clothing, money and communications' equipment to al Qaida affiliated fighters in Bosnia.  BIF facilitated the movement of hundreds of al Qaida mujihadeen fighters into the region, by falsely representing to authorities that those terrorists would be working as BIF relief workers.

97.     Within the Muslim world, BIF made little effort to conceal its support for al Qaida's operations in Bosnia.  In its Arabic language fundraising appeals, BIF advertised itself as a "trustworthy hand for the support of [both] the Mujahideen and refugees" in Bosnia.  Similarly, documents recovered during a federal raid of BIF's Illinois office in December 2001 included handwritten Arabic notations explaining that its headquarters in Croatia was established "for relief operations in support of Jihad in Bosnia/Herzegovina...contribute with your Mujahideen brothers to repel the Crusader/Zionist attack on Muslim lands."

98.     The federal raid of BIF's Illinois office uncovered the following additional documents confirming the scope and extent of BIF's sponsorship of al Qaida's efforts in Bosnia:  a receipt dated July 21, 1994, from the "Black Swans" Bosnian Muslim commando brigade for 300 blankets and 200 pairs of boots obtained from BIF; a receipt

EXHIBIT 9, PAGE 1453

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 49 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 420 of 431   Page ID
#:11150

from the BiH Army dated June 3, 1994, for 2000 uniforms, 2000 pairs of shoes, and 10
"mass communication stations" donated by BIF to "this military unit:" a request dated
December 31, 1994, from the Bosnian military for a combat ambulance, later delivered as
promised in January 1995; and, a memorandum to BIF director Enaam Arnaout, dated
November 17, 1995 describing the recent contribution of 200 tents to the Muslim army.

99.     In March 2002, Bosnian police raided BIF's Sarajevo offices.  During the
raid, investigators recovered extensive documentation relating to al Qaida's operations
from BIF's computer system, including internal al Qaida documents detailing the
contributions of various individuals and purported charities to the terrorist organization's
development and expansion.  As is discussed in greater detail in the U.S. government's
Santiago proffer in the Arnaout prosecution, the computer system housed a file labeled
"Tareekh Osama" ("Osama's History"), containing scanned images of documents
chronicling the formation of al Qaida.  BIF also maintained scanned documents in a
voluminous "Tareekh al Musadat" file, detailing the history of al Qaida's Al Masada
training camp, as well as an "Al Jabal" file containing daily reports of activities at the Al
Jabal camp, operated by the al Qaida affiliated Hizb e Islami.

100.    The documents contained within the aforementioned files confirm the long
term and global participation of BIF, MWL, Rabita Trust, and other purported charities in
al Qaida's support infrastructure.

101.    Within the Tareekh Osama file, investigators also uncovered a document
called the "Golden Chain."  According to officials of the U.S. government, this document
is "a list of people referred to within al Qaida" as wealthy donors to the al Qaida
movement.  Among the individuals identified in the Golden Chain as al Qaida's principal
sponsors are defendants Suleiman al-Rashid, Abdulkader al Bakri a/k/a Abdel Qader

EXHIBIT 9, PAGE 1454

Case 1:03-cv-06978-GBD-SN   Document 104   Filed 03/10/04   Page 50 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 421 of 431   Page ID
#:11151

Bakri, Bakr Bin Laden, Youseff Jameel, Ibrahim Muhammad Afandi, Saleh Abdullah
Kamel, Suleiman Abdulaziz al Rajhi, Mohammad bin Abdullah al-Jomaih, Abulrahman
Hassan Sharbalty, Ahmed Mohamed Naghi, Khalid Bin Mahfouz Adel Faqih a.k.a Abdel
Qader Faqeeh, Salahuddin Abduljawad a/k/a Salah al-Din Abdel Jawad, Ahmad Turki
Yamani a/k/a Ahmed Zaki Yamani, Abdul Hadi Taher, Ahmad al Harbi Mohammed al-
Issai, Hamad al Hussaini, Mohamed Omar and al Kuwait.

102.    In conjunction with the March raid of BIF's regional headquarters in
Sarajevo, Bosnian police detained its manager, Munib Zahiragic, a former intelligence
officer affiliated with the Bosnian Foreign Ministry. Zahiragic turned over secret
documents regarding al Qaida activities in Bosnia, including transcripts of
communications between BIF management and senior commanders of al Qaida based in
Afghanistan. The Bosnian officials also discovered firearms, ski masks, numerous
military manuals on topics including small arms and explosives, fraudulent passport
materials, and photographs of Osama bin Laden during the raid.

103.    BIF played an equally important role in the infrastructure supporting al
Qaida's activities in Chechnya. Recognizing that the best way to transfer supplies into
Chechnya was through Azerbaijan, BIF established a branch office in Baku, Azerbaijan
to serve as a conduit for military supplies to al Qaida militants in Chechnya. Al Qaida
lieutenant Saif ul Islam al Masri (a/k/a Abu Islam al Masri) served as BIF's charge
d'affaires in the Chechen capital of Grazni, at the end of the supply chain. Saif ul Islam
was a member of al Qaida's military committee and had graduated from an expert
training course in explosives conducted by the Iranian backed Hezbollah terrorist group
in Southern Lebanon. Saif also trained Somali Muslim militiamen to shoot down U.S.
helicopters during the United Nations' humanitarian mission in the Horn of Africa in the

EXHIBIT 9, PAGE 1455

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 1 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 422 of 431   Page ID
#:11152

early 1990s. His passport photograph was recovered during a search in 1997 of Kenyan residents suspected of belonging to a local al Qaida cell. During this time period, Saif was in direct contact via telephone from Baku with the Kenyan terrorist cell led by Wadih el Hage, who was responsible for relaying messages between Saif ul Islam in the Caucuses and the military committee of al Qaida in Afghanistan, which included Muhammed Atef and Osama bin Laden.

104.    Within Chechnya, BIF provided material support to al Qaida fighters supporting the Chechen mujihadeen in the form of anti-mine boots, an x-ray machine, military uniforms and cash, in direct contravention of governing United Nations resolutions.

105.    Within the United States, BIF's operations within the United States were headquartered in Illinois and run by senior al Qaida lieutenants Enaam Arnaout and Mohammed Laoy Bayazid, both founding members of the al Qaida movement. In the New York area, BIF was represented by Saffet Abid Catovich, a prominent leader of radical islamic elements in Bosnia-Herzegovina.

106.    BIF engaged in extensive efforts to cover the nature of its operations within the United States from the public, going so far as to draft separate mission statements for internal and external purposes. While the external drafts portray BIF as a pure relief agency, the internal documents make clear that BIF's primary mission was the support of jihad and al Qaida mujihadeen.

107.    Enaam Arnaout spoke with Munib Zahiragic while he was in the custody of Bosnian officials. During the conversation, Zahiragic advised Arnaout that the Bosnian officials had recovered various documents relating to al Qaida activities in Bosnia. Upon learning of the nature of the materials recovered in the raid, Arnaout

EXHIBIT 9, PAGE 1456

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 2 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 423 of 431   Page ID
#:11153

ordered Zahiragic to conceal from authorities the involvement of other BIF representatives in the sponsorship of al Qaida activities, including Arnaout's own involvement.

108. BIF's U.S. arm used the U.S. financial system extensively to launder money for al Qaida and support its terrorist operations throughout the world. Between June 2000 and September 2001, members of the al Qaida movement transferred in excess of $1,000,000 via wire from an account at Union Bank at Switzerland to BIF's checking account in the United States. Those funds were co-mingled in BIF's checking account with donations the BIF Enterprise received from other sources and dispersed in large part to BIF offices overseas.

109. BIF substantially understated the amount of funds it received from the Swiss bank account it its 2000 tax returns, and did not attribute a substantial portion of the funds to a known source.

110. Between January 4, 2000 and April 11, 2000, BIF sent 19 wire transfers from its checking account with Citibank to the bank accounts of Jordan Relief Association, MADLEE in Tbilisi, Georgia and BIF's accounts in Baku, Azerbaijan; Moscow, Russia; and Riga, Lavia, to support al Qaida mujihadeen fighters in Chechnya.

111. As the forgoing demonstrates, BIF has, for a period of many years and in diverse regions throughout the world, provided critical financial and logistical support to al Qaida in relation to that terrorist organization's global jihad.

112. The September 11th Attack was a direct, intended and foreseeable product of BIF's participation in al Qaida's jihadist campaign.

EXHIBIT 9, PAGE 1457

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 3 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 424 of 431   Page ID
#:11154

## THE MUSLIM WORLD LEAGUE

113.    Founded in 1962 by the Kingdom of Saudi Arabia, the Muslim World League (MWL) is among the world's largest Islamic charitable organizations, with offices in more than thirty (30) countries. The MWL serves as an umbrella organization for a number of other Islamic charities, commonly referred to as bodies or members of the League, including the International Islamic Relief Organization, World Assembly of Muslim Youth, al Haramain & al Aqsa Mosque Foundation, Benevolence International Foundation and Rabita Trust, among others.

114.    MWL is an agency, instrumentality and organ of the Kingdom of Saudi Arabia. The Kingdom controls and directs MWL operations, appoints and terminates MWL personnel, provides the MWL with virtually all of its funding, determines how funds will be distributed throughout the world, and otherwise stringently controls the MWL's operations. In many countries, MWL conducts operations from the local Saudi embassy, under the supervision of the embassy's Islamic Affairs Division.

115.    Senior officials of the MWL have expressly acknowledged that the MWL and its subsidiary bodies are agencies, instrumentalities and orgnas of the Kingdom of Saudi Arabia. During court proceedings in *Minister of Citizenship and Immigration v. Mahmoud Jaballah*, Federal Court of Canada, Docket DES-6-99, an immigration proceeding initiated against an employee of the International Islamic Relief Organization based on his sponsorship of terrorist organizations, Arafat El Asahi, the director of the International Islamic Relief Organization in Canada and a full time employee of the Muslim World League, testified as follows:

> Let me tell you one thing, the Muslim World League,
> which is the mother of IIRO, is a fully government funded
> organization. In other words, I work for the government of

EXHIBIT 9, PAGE 1458

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 4 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 425 of 431   Page ID
#:11155

> Saudi Arabia. I am an employee of that government.
> Second, the IIRO is the relief branch of that organization
> which means that we are controlled in all of our activities
> and plans by the government of Saudi Arabia. Keep that in
> mind, please ... I am paid by my organization which is
> funded by the [Saudi] government ... the [IIRO] office, like
> any other office in the world, here or in the Muslim World
> League, has to abide by the policy of the government of
> Saudi Arabia. If anybody deviates from that, he would be
> fired; he would not work at all with IIRO or with the
> Muslim World League.

116.    The MWL has long operated as a fully integrated component of al Qaida's
financial and logistical infrastructure, and provided material support and resources to
al Qaida and affiliated FTOs.

117.    The MWL's close affiliation with Osama bin Laden and other high
ranking al Qaida officials dates to the 1980's. During the war against the Soviet
occupation of Afghanistan, Abdullah Azzam, bin Laden's spiritual mentor and partner in
Makhtab al Kidhmat, headed the office of the MWL in Peshawar, Pakistan, which served
as the rear base for mujihadeen operations. That office was thereafter led by Wa'el
Julaidan, who also served as Director General and a member of the Board of Trustees of
Rabita Trust, a financial arm of the MWL. Wa'el Julaidan is a founding member of
al Qaida. On September 6, 2002, the United States Department of Treasury designated
Julaidan as a Specially Designated Global Terrorist pursuant to Executive Order 13224.
The Treasury Department statement regarding the designation provided as follows:

> Wa'el Hamza Julaidan, a Saudi citizen, is an associate of
> Osama bin Laden. Julaidan fought with bin Laden in
> Afghanistan in the 1980s. Julaidan is also associated with
> several individuals and entities linked to al Qaida,
> including bin Laden's lieutenants, Ayman al Zawahri, Abu
> Zubaida, and Mohammed Atef; and the organizations:
> Maktab al Khidmat, the Rabita Trust, and al-Gamma al
> Islamiya. These individuals and entities have been
> previously designated under President Bush's Executive
> Order and by the United Nations.

54

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 5 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 426 of 431   Page ID
#:11156

Bin Laden himself acknowledged close ties to Julaidan during a 1999 interview with al-Jazeera TV. When referring to the assassination of al Qaida co-founder Abdullah Azzam, bin Laden stated that "we were all in one boat, as is known to you, including our brother, Wa'el Julaidan." Julaidan has established contacts with several known Islamic extremists, including bin Laden's principal lieutenant, Ayman al-Zawahri. Another bin Laden lieutenant, Abu Zubaida, claimed that he had accompanied Julaidan from Pakistan to Kandahar, Afghanistan during the summer of 2000. Zubaida said that Julaidan met with bin Laden and senior bin Laden lieutenant Mohammed Atef soon after arriving in Kandahar.

In February 2000, Julaidan was appointed to the Board of Trustees of the Rabita Trust and served as its director general. The Rabita Trust is an NGO designated under President Bush's Executive Order as an organization that provided logistical and financial support to al-Qa'ida.

### BASIS FOR DESIGNATION

The United States has credible information that Wa'el Hamza Julaidan is an associate of Osama bin Laden and several of bin Laden's top lieutenants. Julaidan has directed organizations that have provided financial and logistical support to al-Qa'ida. Accordingly, the United States is designating Julaidan under Executive Order 13224 as a person who supports terror.

118.   From the earliest stages of al Qaida's development, the MWL has served as a front to conceal the terrorist organization's existence and true purpose, as confirmed by documents seized throughout the world in conjunction with investigations into al Qaida's global support infrastructure.

119.   An internal al Qaida document seized during the March 2002 search of BIF's Sarajevo offices, written on the joint letterhead of the MWL and International Islamic Relief Organization, suggests using the name of the "League" as "an umbrella which you can stay under."

EXHIBIT 9, PAGE 1460

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 6 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 427 of 431   Page ID
#:11157

120.    In another letter seized in Bosnia, the MWL suggests the use of "League offices" for launching al Qaida attacks.

121.    A separate document recovered during the same raid includes a list of orders from Osama bin Laden regarding the management of Islamic charities. At point 10 of his list, Bin Laden urges the creation of a committee to receive and distribute donations to al Qaida, and suggests the participation of the Saudi Red Crescent, Rabita Trust [MWL] and the Relief Agency.

122.    As al Qaida developed and expanded its operations into new geographical regions over the years, the MWL extended its infrastructural support accordingly. While working for the MWL in Kenya, Ihab Ali relayed messages between Osama bin Laden and Wadi El-Hage in connection with the coordination of the bombings of the U.S. embassies in Kenya and Tanzania. El Hage, who was convicted for his role in the embassy bombings, was himself at one time an employee of the MWL.

123.    The MWL also provided direct financial assistance to al Qaida members involved in the attempted assassination of Egyptian President Hasni Mubarak in 1995.

124.    The MWL further sponsored al Qaida through its participation in the Saudi Joint Relief Committee (SJRC), a body established by the Kingdom of Saudi Arabia to coordinate ostensible relief efforts among several charitable organizations under its control and direction in Kosovo and Chechnya. The other purported charities compromising the SJRC include the International Islamic Relief Organization, Saudi Red Crescent Society, World Assembly of Muslim Youth, al Haramain Foundation, Islamic Endowments and Makk Establishment, among others.

EXHIBIT 9, PAGE 1461

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 7 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 428 of 431   Page ID
#:11158

125.    The United Nations' mission in Kosovo declared that the SJRC in Pristina,
Kosovo served as a cover for several al Qaida operatives, including Adel Muhammad
Sadi bin Kazam and Wa'el Hamza Julaidan, both of whom served as directors of SJRC.

126.    Between 1998 and 2000, the Kingdom of Saudi Arabia, through SJRC,
diverted more than $74 million to al Qaida members and loyalists affiliated with SJRC
bureaus.  Throughout this time, the Committee was under the supervision and control of
Saudi Interior Minister Prince Naif bin Abdul Aziz.

127.    As further detailed herein, the MWL has also provided substantial material
support and resources to al Qaida through its subsidiary bodies, including the
International Islamic Relief Organization, World Assembly of Muslim Youth, Rabita
Trust, Benevolence International Foundation and International Islamic Relief
Organization.

128.    As the forgoing demonstrates, MWL has, for a period of many years and
in diverse regions throughout the world, provided critical financial and logistical support
to al Qaida in relation to that terrorist organization's global jihad.

129.    The September 11th Attack was a direct, intended and foreseeable product
of MWL's participation in al Qaida's jihadist campaign.

### INTERNATIONAL ISLAMIC RELIEF ORGANIZATION (IIRO)

130.    The International Islamic Relief Organization (IIRO) is a subsidiary body
of the MWL, with offices throughout the globe.  According to MWL officials, the MWL
provides "humanitarian assistance" through the arms of IIRO.

131.    Like the MWL, the IIRO is an agency, instrumentality and organ of the
Kingdom of Saudi Arabia.  The Kingdom controls and directs IIRO operations, appoints
and terminates IIRO personnel, provides the IIRO with virtually all of its funding,

EXHIBIT 9, PAGE 1462

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 8 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 429 of 431   Page ID
#:11159

determines how funds will be distributed throughout the world, and otherwise stringently controls the IIRO's operations. In many countries, IIRO conducts operations from the local Saudi embassy, under the supervision of the embassy's Islamic Affairs Division.

132.    As set forth previously, senior officials of the IIRO have expressly acknowledged that the IIRO and the other subsidiary bodies of the MWL are agencies, instrumentalities and organs of the Kingdom of Saudi Arabia.

133.    The IIRO has long operated as a fully integrated component of al Qaida's logistical and financial support infrastructure, and provided material support and resources to al Qaida and affiliated FTOs.

134.    According to the recently declassified 1996 CIA report regarding the involvement of Islamic charities in the sponsorship of terrorism, the IIRO funded six al Qaida training camps in Afghanistan, including camps from which al Qaida planned, approved and coordinated the September 11th Attack, and at which some or all of the September 11 hijackers received indoctrination and training.

135.    Outside of Afghanistan, the IIRO has used its branch offices throughout the world to facilitate al Qaida's activities. According to the December 2, 2003 report of the United Nations Security Council Committee Concerning al Qaida and the Taliban, the Philippine branch of the IIRO served as the coordinating center for Islamic extremists in the Far East throughout the 1990's, and channeled funds to the Abu Sayyaf group, a terrorist organization operating under the al Qaida umbrella.

136.    The IIRO office in the Philippines was established and run by Mohammed Jamal Khalifa, the brother-in-law of Osama bin Laden. According to the U.S. government, Khalifa and the Philippine office of the IIRO participated in the planning of al Qaida's plots to kill the Pope during a planned January, 1995 visit to the Philippines

58

EXHIBIT 9, PAGE 1463

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 9 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 430 of 431   Page ID
#:11160

and to simultaneously attack multiple U.S. airliners while in flight. The plot to target U.S. airliners developed by the Philippine office of the IIRO served as the inspiration and foundation for the September 11th Attack.

137.   American law enforcement officials detained Khalifa on December 16, 1994, as he was returning to the Philippines from San Francisco, California. Traveling with Khalifa at the time of his detention was Mohamed Loay Bayazid, an al Qaida founding member and top official. Investigators discovered documents in Khalifa's possession referring to the plot to kill the Pope and church bombings carried out by al Qaida the prior year.

138.   In 1993, officials linked members of the Zagreb office of the IIRO to an Islamic extremist group headed by Muhammad Sa'd Darwish Al-Shazy, which was planning to conduct anti-Jewish bombings in Croatia. In addition to representatives of IIRO, Al-Shazy's organization included the heads of the Zagreb offices of the Saudi High Commission and the Kuwaiti Joint Relief Committee, representatives of the Human Relief International and members of the Qatar Charitable Society.

139.   Through its offices in Kenya, the IIRO provided direct financial and logistical support to al Qaida terrorists involved in the 1998 bombings of the United States Embassies in Dar Es Salam, Tanzania and Nairobi, Kenya. As a result of an investigation into the involvement of the IIRO in the bombings, Kenyan officials deregistered the IIRO's Nairobi office.

140.   According to the Indian government, IIRO officials were behind the 1999 al Qaida plot to attack the U.S. consulates in Madras and Calcutta, in response to the American military retaliation for the African embassy bombings.

EXHIBIT 9, PAGE 1464

Case 1:03-cv-06978-GBD-SN   Document 104-2   Filed 03/10/04   Page 10 of 50
Case 2:16-cv-04435-PA-MRW   Document 108-2   Filed 05/16/17   Page 431 of 431   Page ID
#:11161

141.   The operational cell designated to carry out the planned attacks on the U.S. consulates was led by Sayed Abu Nesir, a Bangladeshi national who was directed to launch the attacks by Shaykh Ahmed al-Gamdin, Director of IIRO operations in Asia.

142.   During subsequent interrogation, Abu Nesir declared that 40 to 50% of IIRO's charitable funds were being diverted to finance terrorist training camps in Afghanistan and Kashmir.  Among other duties, Abu Nesir visited the training camps on behalf of IIRO to assess their funding needs.  At the direction of al-Gamdin, Nesir himself attended one of the al Qaida camps to receive training, where he met Osama bin Laden.

143.   IIRO's Bosnia office has been directly involved in al Qaida operations as well.  One of the heads of that office, Abdel Aziz Zaher, was expelled from his residence in Belgrade in early 1993 after officials linked him to terrorist activity in the region. Zaher was also affiliated with the MWL and Sanabil Relief Agency.  Zaher's top lieutenant at IIRO, Jamal Al-Jibouri, was personally responsible for oversight of a massive logistical operation to provide al Qaida and al Qaida affiliated Islamic militants in the Balkans with weapons and ammunition.

144.   In October 2001, Pakistani officials identified and expelled some two dozen al Qaida members who had been working for the IIRO in Pakistan.

145.   Mahmoud Jaballah, head of IIRO's Canadian office, was arrested and jailed by Canadian officials based on his links to al Qaida and al Jihad.

146.   In 1991, the IIRO established a US branch in Virginia, under the name International Relief Organization, Inc. (IRO).  The IRO operated from offices at 360 South Washington Street, Washington, DC, where it shared office space with the MWL. The Washington, DC offices of the IIRO and MWL were part of a complicated web of

EXHIBIT 9, PAGE 1465