# EXHIBIT A



# EXPERT REPORT

**UNIVERSAL CABLE PRODUCTIONS LLC, a Delaware limited liability company; and NORTHERN ENTERTAINMENT PRODUCTIONS LLC, a Delaware limited liability company,**
**Plaintiffs,**

**v.**

**AMERICAN SPECIALTY INSURANCE COMPANY, a New York insurance company,**
**Defendant.**

**IN THE UNITED STATES DISTRICT COURT**
**CENTRAL DIVISION OF CALIFORNIA**
**WESTERN DIVISION**

**CASE NO:   12:16-cv-04435-PA-MRW**

**January 17, 2020**

**Shannon Taylor Rusnak**
**J. S. Held LLC**

## I.   BACKGROUND EXPERIENCE AND FEES

I have been providing forensic accounting services for over 35 years. I have performed thousands of assignments involving measurement of damages, including costs stemming from breach of contract, and have been qualified as an expert in both state and federal court. In May 2019, I joined J.S. Held, L.L.C. as a Senior Vice President, Forensic Accounting. Prior to that, I was with STRAFA, LLC and MDD, a national CPA firm that specialized in forensic accounting and economics. My CV and list of testimony over the past four years is attached as Exhibit 1 hereto.

My fees on this assignment are based upon hourly rates for myself and other accountants working under my supervision. J.S. Held, L.L.C. is being paid $355 per hour for my time and the rates for other accountants working under my supervision are $190 for Senior Consultants to $170 for Consultants.

I am a member of the American Institute of Certified Public Accountants ("AICPA"). As required by the AICPA (Litigation Services and Applicable Professional Standards; Code of Professional Conduct), I have maintained integrity and objectivity in carrying out this assignment.[1] I have also maintained, as required, General Standards of professional competence, due professional care, planning and supervision and sufficient relevant data.[2] My opinions are rendered consistent with these standards and with a reasonable degree of professional certainty.

## II.   SCOPE OF WORK

I have been retained on behalf of the Defendant, American Specialty Insurance Company ("ASIC") to review and analyze Plaintiffs' extra expense claim and the opinions set forth by Robert W. Wunderlich, Ph.D. ("Wunderlich"). Wunderlich was retained on behalf of the Plaintiffs to evaluate its extra expense claim pertaining to the delay in production and relocation of filming from Israel to locations in Croatia and New Mexico. My analysis included the review of the insurance policy in effect during the period in question, various budgets, actual cost recaps, communications, depositions, reports and cost ledgers.

## III.   DOCUMENTS REVIEWED

In addition to the documents cited in my report and exhibits, a list of documents I have been provided and/or considered to form my opinion has been attached as Exhibit 2.

---

[1] Rule 102, Integrity and Objectivity (AICPA, Professional Standards, vol. 2, ET sec. 102.01). To maintain integrity is to adhere to an ethical code and be free from corrupting influences and motives. Service and public trust should not be subordinated to personal gain and advantage.
[2] Rule 201, General Standards (AICPA, Professional Standards, vol. 2, ET sec. 201.01)



Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 2 of 10

## IV. BACKGROUND

The *Dig* production started as a six-episode television series set to be filmed predominantly in Israel beginning on or about June 1, 2014.[3] The pilot episode was completed on or about June 26, 2014 wherein a scheduled hiatus took place for pre-production and preparation of the following episodes. Filming was scheduled to begin July 20, 2014.[4]

Due to concerns with the safety and security of cast and crew members regarding events taking place in Israel, Universal Cable Productions, LLC ("UCP") made the decision to postpone the July 20 filming for a week. Subsequently, on July 16, 2016, faced with news of escalating violence in Israel, UCP made the decision to move the *Dig* production out of Israel and ultimately to Croatia and New Mexico.[5]

It is my understanding that preparations in New Mexico began the week of July 28 and subsequently preparations began in Croatia. Filming began in Croatia during September that lasted for thirteen days.[6] Filming of episodes 2 through 6 in New Mexico occurred October 2 through November 12, 2014.[7] On or about October 10, 2014, the Dig production was extended another four episodes to include episodes 7 though 10, or the "back four" episodes.[8] Filming in New Mexico for the back four episodes began five days after filming completed on 2 through 6, or November 17, 2014 and shooting was complete December 10, 2014. Six days of filming in Croatia was scheduled thereafter.[9]

For multi episodic productions, Amort and Pattern budget and costing is standard. Amort, or amortized costs are those costs that are typically not variable per episode and the costs are allocated across all episodes. The Pattern costs are typically those costs that vary with the number of episodes produced and are costs booked directly to each episode account.

The claim presented by Wunderlich consists primarily of the amortized costs in New Mexico and Croatia. Thus, it is important to understand the various amortized cost accounts at issue:

1. Amortized costs in Israel applicable to episodes 1 through 6:
    A. Prep – 1095 – expenses necessary to open production at a location

---

[3] A "Snow Shoot" was filmed in Canada prior to June.
[4] See First Amended Complaint p. 13, No. 21.
[5] See First Amended Complaint p. 15, Nos. 25 and 27
[6] ATL002211
[7] UCP004797
[8] ATL002231-33
[9] UCP004504 and ATL002211



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 5 of 55   Page ID #:26961

Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 3 of 10

  B. All Series/Amort – 1096 – costs such as set construction, set dressing, travel and living[10]

  C. Hiatus – 1097 – break between pilot and filming for prep

  D. Wrap – 1098 – expenses necessary to close production at a location

2. Amortized costs in New Mexico applicable to episodes 2 through 6

  A. Prep – 1085

  B. All Series/Amort – 1086 (also includes total Croatia Part 1 costs)

  C. Wrap – 1088

3. Amortized costs in New Mexico applicable to episodes 7 through 10

  A. All Series/Amort – 1091 (also includes total Croatia Part 2 costs)

You'll note that episodes 7 through 10 do not include Prep or Wrap expenses. I discuss this below in my opinions.

## V. **SUMMARY OF OPINIONS**

The following summarizes my opinions in connection with this matter:

Wunderlich has submitted a claim totaling $7,112,011[11] based on a ledger of costs, or the "Full Cost Bible", consisting primarily of the purported amortizable costs to shoot episodes 2 through 6 in New Mexico and Croatia. Wunderlich effectively totals the amortizable costs (prep, all series and wrap expenses) of $8,956,558 and through the direction of Plaintiffs' representatives, deducts costs of $1,951,155 as non-extra (or non-duplicative) expense to those already incurred in Israel. Included in the deduction is $873,321 which is meant to reflect normal shooting, or episodic, costs in Croatia; however, the calculation by which Wunderlich arrives at this amount is flawed (discussed below). He then adds back $106,608 in extra expenses incurred in Israel. No critical analysis of "but for" the relocation was made by Wunderlich. He assumed that expenses were duplicated and therefore extra without testing the overall reasonableness of his method.

I have presented calculations below which summarize my opinions of extra expenses in the amount of $3,446,417.[12]

---

[10] Deposition of Barbara-Ann Markus-Caffrey P.31, lines 9 through 12

[11] Wunderlich's May 11, 2017 report, P. 2

[12] See Summary Schedule.



| Description | Amount |
|---|---|
| Extra Expenses 2 through 6 | $ 6,899,094 |
| Less Additional Tax Credit/Rebate Savings | (1,637,756) |
| Less New Mexico Amortization | (1,814,922) |
| Total | $ 3,446,417 |

The amounts in the table above are based upon:

1. Potential extra expenses of $6,899,094 related to the production of episodes 2 through 6. The extra expenses were calculated based upon a comparison of actual expenditures for the episodes in question for locations in Israel, Croatia and New Mexico compared to the budgeted expenditures for the same episodes in Israel.
2. A reduction for additional tax credit/rebate savings realized as a result of the move in the amount of $1,637,756.
3. A reduction for New Mexico amortization costs which should have been allocated to episodes 7 through 10 in the amount of $1,814,922.
4. Note that I have not considered any insurance policy deductible which may further reduce my calculation.

## VI.   BASIS OF OPINIONS

I have reviewed documents including budgets, actual costs, production cost recaps, ledgers, testimony and communications. I have also relied upon the requirements of my profession[13] as well as my many years of experience evaluating, analyzing and calculating economic damages. The schedules accompanying this report (incorporated herein as Exhibit 3), including all footnotes therein, are an integral part of my report and opinion (referred to collectively as "Schedules" and individually as "Schedule").

The bases of my opinions are as follows:

### A.   Claim Methodology:

1. According to the insurance policy in effect during the period in question, the Definition of Loss under Section III – Extra Expense is as follows:

---

[13] See AICPA Litigation and Applicable Professional Standards.



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 7 of 55   Page ID #:26963

Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 5 of 10

"The amount of your loss will be determined based on:

1. All necessary "Insurable Production Cost" you incur to complete the "Insured Production" that exceeds the amount of "Insurable Production Cost" you would have incurred if the covered cause of loss had not occurred;

2. All other necessary expenses that reduce the amount of loss otherwise payable…"

2. Wunderlich has claimed 100% of the New Mexico Prep account 1085 expenses in the amount of $1,477,588 as being duplicative of $921,795 in Israeli Prep account 1095 expenses allocated to episodes 2 through 6.[14] As noted, Wunderlich's amount of extra expense is 160% of the original Israeli amount. Actual costs in Israeli Prep account 1095 were $213,624 under budget due at least in part to the early termination of filming in Israel, which further inflates Wunderlich's overstatement of extra expenses.[15]

Wunderlich made no effort to determine what Prep (or Wrap) expenses had been incurred in Israel or whether all anticipated expenses had been incurred in Israel for Prep (or Wrap) had the production been completed there.[16]

3. Wunderlich has claimed 87.59% of the New Mexico Wrap account 1088 expenses in the amount of $819,239. At the direction of Plaintiff's representative, he excluded $116,038 as extra expenses:

"And, again, I am relying on Ms. Markus for looking at the line-item detail and identifying for me the nonduplicative expenses."[17]

Israeli Wrap account 1098 expenses attributable to episodes 2 through 6 total $271,175, or $548,064 less than the duplicative, or extra expenses claimed by Wunderlich.[18]   Actual costs of $352,528 in Israeli Wrap account 1098 were $113,307 under budget due at least in part to early termination of filming in Israel, which further inflates Wunderlich's overstatement of extra expenses.[19]

As with all categories, and contrary to the policy language, Wunderlich did no comparison of alleged New Mexico/Croatia extra expenses with the alleged

---

[14] See Schedule 1 ($1,198,334 / 6.5 X 5)
[15] See Schedule 1a ($1,411,958 - $1,198,334)
[16] Deposition of Robert Wunderlich PH.D., P. 225, line 17
[17] Deposition of Robert Wunderlich PH.D., P. 166, line 19 through P. 169, line 18
[18] See Schedule 1 ($352,528 / 6.5 X 5)
[19] Schedule 1d



duplicated Israeli expenses to find out why his duplicates were so far in excess of original expenditures:

"Q   Did you personally make any type of comparison of the wrap expenses that were actually incurred in Israel in comparison to the wrap expenses that you included in your Exhibit 261?
THE WITNESS:  No.  And that wasn't the intent of my compilation.  My compilation was to identify the expenses in duplicative categories of expenses, entire categories.  That wouldn't have been necessary if the production had completed in Israel."[20]

4.   Wunderlich claimed $2,855,046 in extra, or duplicated, expenses related to New Mexico Amort/All Series account 1086. At the direction of Plaintiff's representative, Wunderlich excluded costs totaling $828,021 from total costs of $3,683,077 to arrive at his claim amount.[21] Israeli Amort/All Series account 1096 included costs totaling $1,863,207 attributable to episodes 2 through 6, or $991,839 less than claimed by Wunderlich. Actual costs in Israeli Amort/All Series account 1096 were $938,179 under budget due at least in part to early termination of filming in Israel, which further inflates Wunderlich's overstatement of extra expenses.[22]

Again, no critical analysis was done by Wunderlich to compare overall costs in a "but for" scenario to the actual scenario, or to review the costs in Israel compared to the alleged duplicated New Mexico expenses.

5.   Wunderlich set forth $174,397 in extra compensation expenses for New Mexico as a result of extra SAG compensation requirements and higher negotiated compensation resulting from the longer time span of production. I was unable to locate documentation supporting the reason for the extra compensation and whether this was attributable to the relocation or additional episodes. In his testimony, when asked about the extra compensation costs, Wunderlich testified that they related primarily to the extra SAG compensation and made no mention of the higher negotiated compensation. Yet the increased negotiated compensation makes up $103,465 plus associated SAG and Taxes of $25,072, or, by far, most of this claim category.[23]

---

[20] Deposition of Robert Wunderlich PH.D., P. 225, line 24 through P. 225, line 9.
[21] Account 1086 New Mexico Cost total of $3,683,077 - $2,855,056. UCP018225 and B3 of Wunderlich's March 17, 2017 report.
[22] Schedule 1b
[23] Deposition of Robert Wunderlich PH.D., P. 259, lines 10 through 25 and B4-R of Wunderlich's May 11, 2017 report.



Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 7 of 10

6.  The Croatia expenses include Prep, Wrap, All-Series and Episode/Pattern expenses. Wunderlich took the total expenses of $2,643,457[24] and at the direction of Plaintiff's representative, deducted purported "non duplicated" expenses totaling $133,773 to arrive at a net amount of $2,509,684. He then added back extra expenses totaling $92,741 for Croatia extra shooting units and added travel days. No comparison was made by Wunderlich regarding potential travel that would have been required from Israel or the potential savings that may have been realized from traveling to and from New Mexico compared to traveling to and from Israel.[25]

In order to account for the shooting/filming costs included in the Croatia expenses, Wunderlich attempted to exclude these using a budgeted amount trended to actual, or an amount of $873,321. However, the budgeted amount used by him was understated thereby understating the deduct and overstating the extra expenses. In reviewing the detail to the daily shoot budget used by Wunderlich,[26] I note several line items where potential significant costs would be reported as "Subject to Day Out of Days" and -$0-dollars budgeted. These line items include Actor/Performer, Stunts, Extra Talent and Special Effects.

The net claimed Croatia expenses of $1,729,104 (or $2,509,684 plus $92,741 less $873,321) are inflated using a flawed methodology.

7.  Push expenses were claimed by Wunderlich for the extra expenses incurred in Israel during the one-week period when production was on hold. These expenses total $56,627. Of the claimed amount $31,716 reflected the Israeli crew which was based on a four-week period of pay divided by four weeks. Wunderlich made no attempt to break out the payroll by week or inquire about the reason for continued payroll.[27] According to a July 14, 2014 email from Randi Richmond, "3 weeks Hiatus – we will have some savings on the last hiatus week as that really has been the push week where we were able to get a bunch of folks off the clock."[28] Thus, Wunderlich's methodology of taking the total expenses and dividing by the number of weeks would appear to overstate the claim. Based upon the detail provided I am unable to determine the periods of pay but I do note that $13,053 of the claimed $31,716 amount was not booked to the Hiatus account but instead was booked to the Prep, Wrap and All Series accounts. Therefore, at the very least, $13,053 should not be considered Push expenses. The remaining expenses reflect Crew expenses during the Hiatus for compensation

---

[24] UCP018225
[25] Deposition of Robert Wunderlich PH.D., P. 69, lines 1 through 11 and P. 70, line 12 through P. 72, line 15 and P. 108, line 14 through P. 109, line 4.
[26] UCP018222
[27] Deposition of Robert Wunderlich PH.D., P. 337, line 19 through P. 338, line 24 and P. 343, line 11 through P. 346, line 18
[28] UCP001480-81



Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 8 of 10

paid in Canadian dollars and for compensation paid in US dollars; these amounts total $24,912 and the source of this information was Plaintiff's representative.[29]

The claim set forth by Wunderlich was primarily based upon the "Full Cost Bible" for amortized costs in New Mexico and Croatia. Most of the deductions to the "Full Cost Bible" amounts were made at the direction of Plaintiff's representative. The sole deduction made by Wunderlich, or the $873,321 amount discussed above, was flawed. The additions to the "Full Cost Bible" made by Wunderlich for compensation and travel lacked sufficient relevant data and critical analysis. Wunderlich's calculation of extra expenses are overstated and he did no critical analysis to ensure his reliance on assumptions, or the direction of others, resulted in an analysis that was reasonable.

**B. Calculation Methodology:**

1. As required in the insurance policy definition, above, I compared the insured cost to complete the production to the costs that would have been required to complete the production had the delay and relocation not occurred. I also looked at the necessary expenses incurred which otherwise reduce the loss payable. All Schedules supporting my opinions can be found in Exhibit 3 to this report.

2. As noted on the attached Schedule 1, I have started with Episode 2 through 6 New Mexico and Croatia costs in the amount of $21,351,171. This amount is $53,736 greater than the "Full Cost Bible" used by Wunderlich.

3. Because certain Amort costs which had been incurred in Israel would apply to episodes 2 though 6 had the production not relocated, I next added to the New Mexico and Croatia costs an amount of $3,255,413[30] for Amortized Israeli costs. The total actual Israeli costs of $4,232,037 were allocated between 6.5 episodes (the pilot, a 90-minute episode, and five 60-minute episodes). Based upon my review of cost statements, I was able to determine that the amortizable costs had not yet been allocated to the pilot and the entire amount was not attributable solely to episodes 2 through 6.[31]

4. Potential Episode 2 through 6 actual costs total $24,606,584.

5. From the actual costs I deduct the "But For" or budgeted costs for episodes 2 through 6 in the amount of $17,707,490.[32] The budget is based upon the

---

[29] Deposition of Robert Wunderlich PH.D., P. 349, lines 3 through 8
[30] Schedule 1
[31] UCP006123 and UCP019028-035
[32] Schedule 1



Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 9 of 10

Locked Pattern Budget established for Israeli production. There was limited data with which to trend the budget to actual and I did note instances where actual costs were exceeding budget potentially as a result of events in Israel prior to the decision to delay production. Additionally, Ms. Markus testified regarding the effort that goes into the budgets to ascertain accuracy. Thus, it is reasonable to consider the budgeted amount as a valid projection in the "But For" scenario.[33]

6. I reduced the extra expenses by the additional tax credit/rebate savings in the amount of $1,637,756.[34] The savings/rebate was based upon the savings realized from the Croatia and New Mexico tax credits/rebates over and above the net savings (projected less the tax credits/rebates received) which would have been realized in Israel. I note that Wunderlich included extra expenses for the audit of the tax credits/rebates in New Mexico and Croatia.

7. I further reduced the extra expenses by the amortized New Mexico expenses which should have been allocated to episodes 7 through 10.[35] As noted above, there were no Prep or Wrap expenses allocated episodes 7 through 10 and very limited Amort/All Series expenses were allocated to these episodes. As noted on Schedule 3, episode 2 though 6 amortized costs for New Mexico totaled $1,046,691 per episode; whereas, amortized costs for episode 7 through 10 totaled only $229,977 per episode. By redistributing all the costs evenly across episodes 2 though 10, I arrive at an amount of $683,707 per episode, or $3,418,534 for episodes 2 through 6. The $3,418,534 amount resulted in a $1,814,922 overstatement and reduction to the extra expenses.

8. My calculation results in extra expenses of $3,446,417[36], or $3,665,594 less than as presented by Wunderlich.

## VII.   RESERVATION OF RIGHT TO AMEND

Upon the receipt and review of additional discovery materials and/or documentation, I respectfully reserve the right to amend this writing, as appropriate.

---

[33] Rule 30 (b) (6) Deposition of Barbara-Ann Markus-Caffrey P.11, line 15 through P. 12, line 25
[34] Schedule 2
[35] Schedule 3
[36] Summary Schedule



Universal Cable Productions, LLC vs. ASIC
January 17, 2020
Page 10 of 10

VIII.     **<u>OTHER INTENDED WORK</u>**

I expect I will be asked to read and consider reports and depositions of other people and experts that may impact my analyses and possibly my opinions that could require updates to my report. I also expect to prepare for trial testimony and possibly preparation of demonstratives of my work to present at trial.

IX.     **<u>EXHIBITS</u>**

Schedules attached to my report and documents reviewed (Exhibits 2 and 3) or excerpts therein may be used as exhibits at trial.





# EXHIBIT 1

## Current CV and Testimony Experience



**Shannon Rusnak, CPA, CFE, MAFF**
**Senior Vice President**

As a forensic accountant for over 30 years, Shannon Rusnak has been retained in hundreds of engagements involving the evaluation and quantification of economic damages including lost profits, extra expenses, personal injury, product liability, professional liability, product recall and contamination, extortion, fidelity and financial condition analyses.

She has been recognized as expert witness in both State and Federal Courts and in arbitration. Shannon Rusnak has also been retained by the U.S. Department of Justice to aid as an expert witness in their court cases involving business interruption losses and environmental matters.

Shannon Rusnak's experience includes a wide variety of industries both domestic and international including oil and gas, petrochemical, ammonia plants, refineries, power generation, transportation, marine, shipbuilding, computer chips, medical centers, hotel & resort properties, food distribution, restaurants, newspaper production, printing companies, lumber, cement, terminal/storage facilities, biodiesel plants and other manufacturing, retail and service industries.

## Notable Projects

**Energy:**

**Ormat PGV, Puna, Hawaii.** Volcanic lava damage and shutdown of geothermal energy plant. Reviewed claim and prepared calculation for ensuing business interruption loss and extra expenses.

**Maritime:**

**Kirby Oil Spill, Houston, TX Ship Channel.** Oil spill in Houston Ship Channel resulting in over 1,500 claimants seeking damages. Retained as an expert in the bellwether trial and evaluated damages related to all 1,500 claimants.

**Retail:**

**Hurricane damage to two area shopping malls, Houston, Texas.** Assisted in matter, including trial testimony, involving lost profits, deferred maintenance, financial condition and tracing of proceeds related to over 3 million square-feet of retail shopping space with top-end exposure of $200 million. Trial resulted in a take nothing judgment.

**Banking:**

**Major U.S. Bank, Houston, Texas.** Retained as an expert in a matter involving the tracing of funds and deposits in relation to Government seizure orders and U.S. Treasury Reclamations.

**Healthcare:**

**Major Area Hospital, Houston, Texas.** Retained as an expert in a construction liability case pertaining to construction of a major hospital campus and two back-to-back weather events.

**Environmental:**

**Superfund Site, California.** Testified in an environmental contamination matter regarding the evaluation of claimed remediation costs.

**Labor:**

**Houston, Texas.** Retained as an expert in class action lawsuits to determine economic damages stemming from Fair Labor Standards Act

## Testimony (Over Last Four Years)

**Kevin Chell v. General Marine Contractors, LLC, Harris County, TX. November 2015.**
Judiciary: In the District Court of Harris County, Texas 333rd Judicial District - No. 2013-20977
Activity: Deposition

**Nationsbuilders Insurance Services, Inc. v. Stephen Way, et al. February 2015.**
Judiciary: JAMS Arbitration – Deposition February 2015 – Ref. No. 1310020866
Activity: Deposition

**Boston Ship Repair, LLC v. Ocean Ships, Inc. August 2015.**
Judiciary: In the United States District Court for the Southern District of Texas Houston Division –
C.A. 4:14-cv-00405
Activity: Deposition

**Richard Benavides v. PHH Mortgage Services Corp. and HSBC Bank U.S.A., N.A., Harris County, Texas. October 2015.**
Judiciary: In the District Court of Harris County, Texas 165th Judicial District – No. 2014-03021
Activity: Deposition

**Tate & Lyle Americas LLC f/k/a Tate & Lyle Americas, Inc. and American Guarantee and Liability Insurance Company as Subrogee of Tate & Lyle Americas LLC v. Glatt Air Techniques Inc., Urbana, Illinois. October 2015 and June 2016.**
Judiciary: United States District Court for the Central District of Illinois Urbana Division - C.A. 2:13-cv-2037
Activity: Deposition and Trial Testimony

In the matter of the complaint of Kirby Inland Marine, LP Owner of the M/V Miss Susan, Kirby 27705, Kirby 27706 petitioning for exoneration from or limitation of liability No. 14-1321. Consolidated with Sea Galaxy Marine SA as owner of the M/V Summer Wind petitioning for exoneration from or limitation of liability No. 14-134, Harris County, Texas. February 2016.
Judiciary: In the United States District Court for the Southern District of Texas Galveston Division
Activity: Deposition

Palm Place, LLC v. Kittrell Garlock & Associates, Architects, AIA, LTD, et al., Las Vegas, NV. March 2016.
Judiciary: District Court Clark County, Nevada – Case No. A-11-645150-c Dept. II
Activity: Deposition

Joby A. Hughes, PLLC and Joby A. Hughes v. Chandler, Mathis & Zivley, P.C., Harris County, Texas. March 2016 and September 2016.
Judiciary: District Court of Harris County, Texas 165th Judicial District - Cause No. 2014-67442
Activity: Deposition and Trial Testimony

Air Liquide S. De R. L. De C. V. et al. v. Talleres Willie, Inc. et al., Houston, Texas. April 2016.
Judiciary: In the United States District Court for the Southern District of Texas, Houston Division – C. A. H-14-211
Activity: Deposition

National Surety Corporation, as subrogee of Metropolitan Apartments at Camp Springs, LLC v. WCS Construction, LLC et al., Prince George County, Maryland. April 2016.
Judiciary: In the Circuit Court for Prince George's
County – Case No.: CAL13-23508 Consolidated with Case No.: CAL13-24853
Activity: Deposition

Fremak Industries, Inc. (USA) Claimant and ISMT Limited (India) Respondent. New York, NY. August 2016 and November 2016.
Judiciary: International Chamber of Commerce, International Court of Arbitration – Case No. 20784/RD
Activity: Arbitration Testimony

Baker Hughes Oilfield Operations, Inc. Claimant vs. Intrepid Drilling, L.L.C. Respondent, Houston, TX. November 2016.
Judiciary: American Arbitration Association Case: AAA No: 01-15-0004-5465
Activity: Deposition

Farmassure LLC, Claimant and Counter-Respondent, vs. MDOW Insurance Company and Columbia Lloyds Insurance Company, Houston, TX. January 2017.
Judiciary: American Arbitration Association Cause No. 01-16-0001-1237
Activity: Deposition and Arbitration Testimony

Cranbury Brick Yard, LLC v. United States of America, et al., Cranbury, New Jersey. August 2017.
Judiciary: U.S. District Court for the District of New Jersey Civil Action No. 3:15-cv-02789
Activity: Deposition

Certain Underwriters at Lloyd's London and Certain Insurance Companies, et al, vs. Cameron International Corporation, et al., Houston, TX. December 2017.
Judiciary: U.S. District Court Southern District of Texas, Houston Division Civil Action No. 4:14-CV-2015
Activity: Deposition

Modern Material Services. LLC vs. Southton Rail Yard, LLC, Texas. January 2018 and April 2018.
Judiciary: American Arbitration Association Case No. 01-15-0004-7941
Activity: Deposition and Arbitration Testimony

EEOC vs. Nabors Corporate Services, San Antonio, TX. October 2018.
Judiciary: In the United States District Court for the Western District of Texas, San Antonio Division Civil Action No.5:16-cv-00758-FB-RBF
Activity: Deposition

William C. Enloe vs. ASIC, et al., Consolidated with Trinity Capital Corporation, et al. vs. ASIC, et al., Consolidated with Mark Pierce vs. ASIC, et al. June 2019
Judiciary: First District Court County of Los Alamos, State of New Mexico, Case No. D-132-CV-2015-00082
Activity: Deposition

## Education

B.S. in Business Administration, University of Texas at Dallas, May 1984

## Professional Certifications, Registrations & Licenses

Certified Public Accountant
Certified Fraud Examiner
Master Analyst in Financial Forensics

## Professional Memberships

Texas Society of Certified Public Accountants
American Institute of Certified Public Accountants
Association of Certified Fraud Examiners
National Association of Certified Valuation Analysts



# EXHIBIT 2

## List of Documents Reviewed

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 1 of 11

## LIST OF DOCUMENTS REVIEWED

| UCP000001 | 08/31/16 | Cost Detail – DIG (Season One): Croatia 01080; Israel 01096; NM Prep 01085; NM Wrap 01088; NM All Series 01086; SAG Span; Top Sheet: DIG Extra Expense Insurance Claim |
|---|---|---|
| UCP458 | 07/25/14 | Email from Markus to Garber Cc: Binke; Richmond; Ford; Markus Subject: Re: Dig - insurance claim |
| UCP1141-1147 | 01/14/14 | Letter(s) to the following from NBCUniversal: The Honorable Mickey; Ms. Anna Oliker, Adv; The Honorable Hilik Bar; The Honorable Dr. Uzi Landau; The Honorable Naftali Bennett; The Honorable Ron Huldai re: filming in Israel in financial incentives |
| UCP1148-1151 | 02/19/14 | Email chain - Jay Footlik; Rick Smotkin; brachie@jerusalem.muni.il re: Following up Israeli government and Jerusalem municipality and willingness to invest in the production.. |
| UCP1363 | 07/08/14 | Email from Paige Potter to Randi Richmond: subject NM Tax Credit |
| UCP1480-1481 | 07/14/14 | Email chain – Binke; Richmond; Markus; subject: DIG costs |
| UCP3732-34 | 12/06/14-12/10/13 | Exhibit 4 to Shapiro's Deposition: Email chain – Gaskin; Richmond; Winemaker; Greig: with attached: DIG Amort |
| UCP4504 | 08/11/16 | DIG - New Mexico Season 1 - Back 4 episodes |
| UCP4506-4512 | 08/11/16 | Dig US: Cost Report – Summary/Detail NM AMORT 01086 COST RPT 9 – PE 08/11/2016 |
| UCP4514-4515 | 08/06/16 | Dig US: Cost Report – Summary NM AMORT 01091 COST RPT 10 – PE 08/06/16 |
| UCP4516-4520 | 08/06/16 | Dig US: Cost Report – Detail NM AMORT 01091 COST RPT 10 – PE 08/06/16 |
| UCP4522-29 | 08/07/16 | Dig US: Cost Report - Summary/Detail NM PREP O 1085 COST RPT 8 - PE 08/07/16 |
| UCP4531-4537 | 08/07/16 | Dig US: Cost Report – Summary/Detail NM WRAP 01088 COST RPT 9 – PE 08/07/16 |
| UCP4613 | 10/22/14 | Email from Dease to Richmond; Markus cc: Winemaker; Greig Subject: DIG - Croatia Cost Report 4 Documents - Period Ending 10/18/2014 Attachments: DIG- Croatia Cost Report 4 DETAIL- PE, DIG- Croatia Cost Report 4 SUMMARY - PE, DIG - |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 20 of 55   Page ID #:26976

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 2 of 11

| | | Croatia Cost Report 4 TOPSHEET |
|---|---|---|
| UCP4786 | 12/02/15 | Email from Dease to Richmond; Markus re: DIG- New Mexico Recap and Cost Report Documents, with attached: DIG - New Mexico Series Recap - PE, DIG-NM Amort 01086 Cost Report 7 Documents - PE, DIG Amort O 1091 Cost Report 8 Documents - PE, DIG - Prep 01085 Cost Report 7 Documents - PE, DIG - Wrap O 1088 Cost Report 8 Documents - PE |
| UCP4797 | 11/23/15 | DIG - New Mexico Season 1 - First S episodes: Production Recap Report: 2014/2015 Season 1 Period Ending: 11/22/2015 |
| UCP5161 | 04/20/15 | Email from Dease to Richmond; Markus Subject: DIG- Croatia (102-106) Cost Report 9 Documents- PE 04/10/2015 Attachments: DIG- CROATIA Cost Report 9 Documents- PE |
| UCP6123 | 10/23/16 | DIG: Production Recap Report 2014/2015 Season 1 -Israel Unit Period Ending: 10/22/15 |
| UCP8188 | 11/12/14 | Email from Dease to Richmond; Markus cc: Winemaker; Greig Subject: DIG - Croatia Cost Report 5 Documents - PE 11/08/2014 Attachments: DIG - Cost Report 5 TOPSHEET - PE, DIG - Croatia Cost Report 5 DETAIL - PE, DIG - Croatia Cost Report 5 SUMMARY - PE |
| UPC9963-65 | 08/14/14 | Email from Richmond to Cleaver; Walpole; cc: Markus; Winemaker Subject: DIG Budget notes |
| UCP10946 | 05/01/15 | Email from Dease to Richmond; Markus Subject: DIG - New Mexico Series Recap and Amort 01091 Cost Report Documents - PE 04/29/2015 |
| UCP14838-39 | 06/08/14 | "DIG" Locked Budget PATTERN: 5 Episode - (8) Days in Israel |
| UCP18006-18008 | 03/16/15 | Hrvatski audiovizualni centar: Croatian Audiovisual Centre CLASS: 444-011-008: REFERENCE NUMBER: 1158- 2015: Payment Decision |
| UCP18019 | 10/13/16 | New Mexico Taxation and Revenue audit worksheets |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 21 of 55   Page ID #:26977

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 3 of 11

| UCP18020-21 | 10/27/2016 | Letter from Taxation & Revenue New Mexico to NBC Universal LLC – application for film production tax credit /with enclosed application |
| UCP18022-18026 | | DIG - CROATIA COSTS; DIG - ISRAEL COSTS; DIG - PREP COSTS; DIG - WRAP COSTS; DIG - ALL SERIES |
| UCP18222 | N/A | Croatia Budgeted Shooting Costs Per Day |
| UCP18223 | 06/24/2016 | Dig – Croatia Unit (Episodes 102-106 6/24/16 Cost Report 11 Topsheet) |
| UCP18224 | 6/24/16 | Dig – Croatia Unit (Episodes 102-106 6/24/16 Cost Report 11) |
| UCP18225 | 10/04/2014 – 5/09/2015 | Ledger Detail (Accounts 1002 thru 1006, 1080, 1085, 1086, 1088) |
| UCP18226-18227 | 8/11/16 | DIG New Mexico Production Series Recap First Five Episodes and Back 4 Episodes |
| UCP18228 | 03/17/17 | DIG Cast in Croatia; |
| UCP18229-35 | 09/02/14 | Dig episodes 102-106; Croatia Unit; Locked Budget (USD) |
| UCP018236 | | Cast Account |
| UCP18237-38 | | DIG Fringes (expense(s)) |
| UCP18239-43 | | DIG Stunts in Croatia (budget/expense) |
| UCP18416 | | Pilot 15 |
| UCP18417 | 12/01/14 | DIG: locked critical assumptions 90 min/2hr Israel pilot + ABQ/Croatia 5 eps + back 4 ABQ/Croatia eps |
| UCP18418-19 | 06/05/14 | "DJG" Locked: Pilot- (19) Days in Israel |
| UCP18420-64 | 06/05/14 | "DIG" Locked: Pilot- (19) Days in Israel |
| UCP18465-503 | 06/08/14 | "DIG" Locked Budget AMORT: 5 Episode• (8) Days in Israel |
| UCP18504-05 | | Croatia: 102-106 |
| UCP18506-619 | 09/02/14 | DIG – EPISODES 102-106 CROATIA UNIT LOCKED BUDGET |
| UCP18620 | | 107-110 |
| UCP18621 | | 740 ABQ Amort Croatia |
| UCP18622 | 01/26/15 | DIG 2 AMORT Worksheet CROATIA SHOOT JAN 26, 2015 |
| UCP18623-29 | 01/27/15 | Continuation of Account 740-02 |
| UCP18630 | 01/27/15 | DIG2 BUDGET COMPARISON REPORT IN KUNA |
| UCP18631-18766 | 01/26/15 | DIG – EPISODES 107-110 CROATIA UNIT PRELIMINARY   BUDGET (Locked) |
| UCP18767 | | ABQ |
| UCP18768-72 | 10/03/14-10/30/14 | "DIG" – SEASON 1 – Albuquerque, NM DATE:  10/3/14 |
| UCP18773 | 10/30/14 | "DIG" SEASON 1 – EPISODE 01006 "The Well of Souls" (6 Day) – (3) Stage+ (3) Location= (6) Days in Albuquerque, NM |
| UCP18774 | 10/07/14 | DIG: locked critical assumptions 90 min/2hr Israel pilot + ABQ/ Croatia  5 eps |
| UCP18775-76 | 10/03/14 | "DIG" – SEASON 1 – Albuquerque, NM DATE:  10/3/14 |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 22 of 55   Page ID #:26978

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 4 of 11

| | | |
|---|---|---|
| | | Epis#01002, 01003 |
| UCP18777 | | Pattern |
| UCP18778-79 | 10/02/14 | "DIG" (5 Episodes) SERIES 10.02.14 (5 Day): FINAL SERIES PATTERN· (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP18780-18838 | 10/02/14 | "DIG" (5 Episodes) SERIES 10.02.14 (5 Day): FINAL SERIES PATTERN· (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP18839 | | Amort |
| UCP18840-98 | 10/02/14 | "DIG" (5 Episodes) AMORT BUDGET 10.02.14: FINAL AMORT (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP18899 | | Back 4 |
| UCP18900 | 02/02/15 | DIG: locked critical assumptions 90 min/2hr Israel pilot+ ABQ/Croatia 5 eps + back 4 ABQ/Croatia eps |
| UCP18901 | 12/01/14 | DIG: locked critical assumptions 90 min/2hr Israel pilot+ ABQ/Croatia 5 eps + back 4 ABQ/Croatia eps |
| UCP18902-05 | 11/19/14-12/01/14 | "DIG" – SEASON 1 – Albuquerque, NM DATE:  11/19/14 Epis#01007, 01008, 01009, 01010 |
| UCP18906 | | Pattern (4) |
| UCP18907-66 | 11/17/14 | "DIG" (4 Episodes) SERIES PATTERN: (2) Stage + (2) Location = (4) Days in Albuquerque, NM |
| UCP18967 | | Amort (4) |
| UCP18968-95 | 11/17/14 | "DIG" (4 Episodes) AMORT BUDGET 11.17.14: AMORT- (2) Stage+ (2) Location= (4) Days in Albuquerque, NM/ HOLIDAY:11/27-28 CROATIA HOLIDAY: 2/16/15 |
| UCP18996-19008 | | Dalmatia Split Walking Tour Brochure, Photographs, Map of Israel Tel-Aviv |
| UCP19009-19011 | 05/09/14, 03/14/14 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |
| UCP19012 | 04/18/14-04/24/14 | DIG CN Dig Pilot (Gep Prod – CAD Costs) For Posted 04/18/14-04/24/14 |
| UCP19013-19 | 03/11/14 | DIG (6 episodes) Pattern: Presented in NIS: Amort Presented in NIS |
| UCP19020 | 03/07/14 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |
| UCP19021 | 02/19/14 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |
| UCP19022 | 02/12/14 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |
| UCP19023 | 01/28/14 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |
| UCP19024 | 12/20/13 | DIG USA: 90 min Pilot, 5 eps, potential 6 eps: tentative calendar |



Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 5 of 11

| UCP19025 | | Cost Reports |
|---|---|---|
| UCP19026 | 10/23/15 | DIG: Production Recap Report 2014/2015 Season 1 – Israel Unit Period Ending: 10/22/15 |
| UCP19027 | 10/22/15 | Dig Episode 01001, Cost Report 8• Period Ending: 10/U/2015 |
| UCP19028-35 | 10/22/15 | DIG Series: Production Cost Report: Period Ending 10/22/15 |
| UCP19036 | 10/15/15 | DIG Season 1: Israel Prep – 1095 Cost Report 8 – Period Ending: 10/15/2015 |
| UCP19037-38 | 10/15/15 | DIG SERIES PRODUCTION COST REPORT Summary Period   Ending   10/15/15 |
| UCP19039-42 | 10/15/15 | DIG SERIES PRODUCTION COST REPORT Detail Period Ending 10/15/15 |
| UCP19043 | 10/21/15 | DIG Season 1: Israel All Series – 1096 Cost Report 8 – Period Ending: 10/21/2015 |
| UCP19044-45 | 10/21/15 | DIG SERIES PRODUCTION COST REPORT Summary Period   Ending   10/21/15 |
| UCP19046-48 | 10/21/15 | DIG SERIES PRODUCTION COST REPORT Detail Period   Ending   10/21/15 |
| UCP19049 | 10/21/15 | DIG SERIES PRODUCTION COST REPORT Summary Period   Ending   10/21/15 |
| UCP19050 | 10/16/15 | DIG Season 1: Israel Hiatus – 1097 Cost Report 8 – Period Ending: 10/16/2015 |
| UCP19051-52 | 10/16/15 | DIG SERIES PRODUCTION COST REPORT Summary Period   Ending   10/16/15 |
| UCP19053-55 | 10/16/15 | DIG SERIES PRODUCTION COST REPORT Detail Period   Ending   10/16/15 |
| UCP19056 | 10/15/15 | DIG Season 1: Israel Wrap – 1098 Cost Report 8 – Period Ending: 10/15/2015 |
| UCP19057-58 | 10/15/15 | DIG SERIES PRODUCTION COST REPORT Summary Period   Ending   10/15/15 |
| UCP19059-61 | 10/15/15 | DIG SERIES PRODUCTION COST REPORT Detail Period   Ending   10/15/15 |
| UCP19062 | | Budgets |
| UCP19063-19064 | 06/05/14 | DIG: Season 1 – 2014/2015 Estimated Series Cost |
| UCP19065 | 06/05/14 | "DIG" Locked Nis Only: Pilot- (19) Days in Israel |
| UCP19066 | 06/08/14 | "DIG" Locked Budget – Total Amort NIS All episodes: 5 Episode – (8) Days in Israel |
| UCP19067 | 06/01/14 | "DIG" Locked Budget NIS only PATTERN: 5 Episode – (8) Days in Israel |
| UCP19068-70 | 06/13/14 | Dig- Limited Series/ Season 1 – budget walk from Greenlight |
| UCP19071-117 | 06/05/14 | "DIG" Locked: Pilot- (19) Days in Israel |
| UCP19118-119 | 06/08/14 | "DIG" Locked Budget PATTERN: 5 Episode – (8) Days in Israel |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 24 of 55   Page ID #:26980

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 6 of 11

| UCP19120-163 | 06/08/14 | DIG: Locked Budget: Pattern: 5 Episodes – (8) Days in Israel |
| UCP19164-202 | 06/08/14 | "DIG" Locked Budget – Amort: 5 Episodes – (8) Days in Israel |
| UCP19203-227 | 06/08/14 | "DIG" Locked Budget – PREP/PUSH: 5 Episodes – (8) Days in Israel |
| UCP19228-242 | 06/08/14 | "DIG" Locked Budget – All Series: 5 Episodes – (8) Days in Israel |
| UCP19243-259 | 06/08/14 | "DIG" Locked Budget – Holiday/Hiatus: 5 Episodes – (8) Days in Israel |
| UCP19260-278 | 06/08/14 | "DIG" Locked Budget – WRAP: 5 Episodes – (8) Days in Israel |
| UCP19279 | 03/20/14 | DIG – SNOW SHOOT<br># OF EPISODES Based on budget dated: March 20, 2014<br>Based in Ontario |
| UCP19280-284 | 03/24/14 | Dig Snow Shoot Budget |
| UCP19285-330 | 03/20/14 | "DIG" 2ND UNIT ("Snow Shoot")<br>Distant Location= (4) Days in Sault St Marie, Ontario |
| UCP19331 | 03/20/14 | "DIG" 2ND UNIT ("Snow Shoot")<br>Distant Location= (4) Days in Sault St Marie, Ontario |
| UCP19332 | | Dig- Limited Series/ Season 1 – budget walk from Greenlight |
| UCP19333 | 07/15/14 | DIG 5 eps Scenarios |
| UCP19334 | | DIG NEW MEXICO |
| UCP19335-336 | 09/19/14-10/29/14 | {USA} DIG: ABQ and Croatia:<br>9 eps March 5 launch |
| UCP19337 | 09/18/14 | {USA} DIG: ABQ and Croatia: plus back 4 eps March 5 launch A+B push week versions |
| UCP19338 | 09/03/14 | {USA} DIG: 5 eps calendar in ABQ |
| UCP19339 | 08/27/14 | {USA} DIG: ABQ and Croatia: plus back 4 or 6 tentative March launch |
| UCP19340-341 | 07/23/14 | {USA} DIG: 5 eps in ABQ calendar: plus potential 6 tentative calendar |
| UCP19342 | 07/16/14 | DIG 5 eps ABQ |
| UCP19343 | 08/14? | DIG ACTOR CONRACT CHART |
| UCP19344 | | Cost Reports |
| UCP19345 | 08/11/16 | DIG – New Mexico Season 1 – First 5 episodes: Production Recap Report 2014/2015 Season 1: Period Ending: 08/11/2016 |
| UCP19346 | | DIG – New Mexico Season I – Back 4 episodes |
| UCP19347 | 08/07/16 | DIG – Season-one: New Mexico Unit Prep – 01085: Cost Report I – Period Ending: 08/07/16 |
| UCP19348-49 | 08/07/16 | Dig US: Cost Report – Summary:  NM PREP 01085 COST RPT 8 – PE 08/07/16 |
| UCP19350-55 | 08/07/16 | Dig US: Cost Report – Detail:  NM PREP 01085 COST RPT 8 – PE 08/07/16 |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 25 of 55   Page ID #:26981

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 7 of 11

| UCP19356 | 08/11/16 | DIG – Season-one: Amort – 01086 (Episodes 102-106): Cost Report 9 Period Ending: 08/11/16 |
| UCP19357-58 | 08/11/16 | Dig US: Cost Report – Summary NM AMORT 01086 COST RPT 9 – PE 08/11/2016 |
| UCP19359-63 | 08/11/16 | Dig US: Cost Report – Detail NM AMORT 01086 COST RPT 9 – PE 08/11/2016 |
| UCP19364 | 08/07/16 | DIG – Season-one: New Mexico Unit Wrap – 01088: Cost Report 9 Period Ending: 08/07/16 |
| UCP19365-66 | 08/07/16 | Dig US: Cost Report – Summary NM WRAP 01088 COST RPT 9 – PE 08/07/2016 |
| UCP19367-71 | 08/07/16 | Dig US: Cost Report – Detail NM WRAP 01088 COST RPT 9 – PE 08/07/2016 |
| UCP19372 | 08/16/16 | DIG – Season-one: Amort – 01091 (Episodes 107-110): Cost Report 10 Period Ending: 08/06/16 |
| UCP19373-74 | 08/06/16 | Dig US: Cost Report – Summary NM AMORT 01091 COST RPT 10 – PE 08/06/2016 |
| UCP19375-79 | 08/06/16 | Dig US: Cost Report – Detail NM AMORT 01091 COST RPT 10 – PE 08/06/2016 |
| UCP19380 | 06/24/16 | DIG – Season-one: Croatia Unit (Episodes 102-106): Cost Report 11 Period Ending: 06/24/16 |
| UCP19381-82 | 06/24/16 | Dig US: Cost Report – Summary Croatia 1 COST RPT 11 – PE 06/24/2016 |
| UCP19383-19401 | 06/24/16 | Dig US: Cost Report – Detail Croatia 1 COST RPT 11 – PE 06/24/2016 |
| UCP19402 | | Budgets |
| UCP19403 | 10/03/14 | DIG – SEASON 1 PILOT AND 5 EPS |
| UCP19404 | 09/02/14 | DIG Production Recap Report 2014/2015 Season 1: Week Ending 08/30/14 |
| UCP19405 | 10/07/14 | DIG: locked critical assumptions: 90 min/2hr Israel pilot + ABQ/Croatia 5 eps |
| UCP19406 | | Dig – Limited Series/ Season 1 – budget walk from Green light |
| UCP19407-467 | 10/02/14 | "DIG" (5 Episodes) SERIES 10.02.14 (5 Day) FINAL SERIES PATTERN – (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP19468-526 | 10/02/14 | "DIG" (5 Episodes) AMORT BUDGET 10.02.14: FINAL AMORT – (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP19527-60 | 10/02/14 | "DIG" (5 Episodes) 01085 PREP BUDGET 10.02.14: FINAL AMORT – (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP19561-83 | 10/02/14 | "DIG" (5 Episodes) 01086 – AMORT BUDGET 10.02.14: FINAL AMORT – (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |
| UCP19584-613 | 10/02/14 | "DIG" (5 Episodes) 01088 – WRAP BUDGET 10.02.14: FINAL AMORT – (2) Stage+ (3) Location= (5) Days in Albuquerque, NM |



Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 8 of 11

| UCP19614-15 | 09/02/14 | DIG – EPISODES 102-106: CROATIA UNIT: LOCKED BUDGET |
|---|---|---|
| UCP19616-727 | 09/02/14 | DIG – EPISODES 102-106: CROATIA UNIT: LOCKED BUDGET |
| UCP19728-19729 | | DIG Croatia: Croatia 1 Cost Reports |
| UCP19730 | 11/10/15 | DIG Season One: Croatia Unit (Episodes 102-106): Cost Report 10-? Ending: 11/10/2015 |
| UCP19731 | 11/10/15 | Dig US: Cost Report – Summary CROATIA PART 1 01080- PE 11/10/2015 |
| UCP19732-50 | 11/10/15 | Dig US: Cost Report – Detail CROATIA PART 1 01080- PE 11/10/2015 |
| UCP19751 | 04/10/15 | DIG – Season One Croatia Unit (Episodes 102-106): Cost Report 8 – Period Ending: 04/10/2015 |
| UCP19752-53 | 04/10/15 | Dig US: Cost Report – Summary CROATIA 102-106- PE 04/10/2015 |
| UCP19754-72 | 04/10/15 | Dig US: Cost Report – Detail: CROATIA 102-106- PE 04/10/2015 |
| UCP19773 | | Croatia 2 Cost Reports |
| UCP19774 | 07/06/15 | DIG – Season One Croatia Unit (Episode, 107-110) Cost Report 7 -Period Ending: 07/06/2016 |
| UCP19775-76 | 07/06/15 | Dig US: Cost Report – Summary CROATIA PART 2 COST REPORT 7 - PE 07/06/2016 |
| UCP19777-91 | 07/06/15 | Dig US: Cost Report – Detail CROATIA PART 2 COST REPORT 7 - PE 07/06/2016 |
| UCP19792 | 09/04/15 | DIG - Season One Croatia Unit (Episodes 107-110) Cost Report 6 – Period Ending: 09/04/2015 |
| UCP19793-94 | 09/04/15 | Dig US: Cost Report - Summary CROATIA (107-110) - PE 09/04/2015 |
| UCP19795-801 | 09/04/15 | Dig US: Cost Report – Detail CROATIA (107-110) - PE 09/04/2015 |
| UCP19802 | 04/23/15 | DIG 2 - FIRST SEASON:  CROATIA SHOOT: Week Ending: 04/24/15 |
| UCP19803-04 | | Dig US: Cost Report – Summary Post Date From 04/10/2015 To 04/23/2015 |
| UCP19805-14 | | Dig US: Cost Report – Detail Post Date From 04/10/2015 To 04/23/2015 |
| UCP19815 | 04/10/15 | DIG 2 - FIRST SEASON:  CROATIA SHOOT: Week Ending: 04/11/15 |
| UCP19816-17 | | Dig US: Cost Report – Summary Post Date From 03/12/2015 To 04/10/2015 |
| UCP19818-25 | | Dig US: Cost Report – Detail Post Date From 03/12/2015 To 04/10/2015 |
| UCP19826 | 03/14/15 | DIG2 - Cost Report #6 / Week Ending 03/14/15 |
| UCP19827 | 03/14/15 | DIG 2 - FIRST SEASON: CROATIA SHOOT: Week Ending: 03/14/15 |
| UCP19828-29 | | Dig US: Cost Report - Summary Post Date From 03/03/2015 To 03/13/2015 |



Case 2:16-cv-04435-PA-MRW   Document 221-1   Filed 01/23/20   Page 27 of 55   Page ID #:26983

Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 9 of 11

| UCP19830-37 | | Dig US: Cost Report - Detail<br>Post Date From 03/03/2015 To 03/13/2015 |
|---|---|---|
| UCP19838 | 03/14/15 | DIG2 - Cost Report #6 / Week Ending 03/14/15 |
| UCP19839 | 02/28/15 | DIG2 - Cost Report #5 / Week Ending 02/28/15 |
| UCP19840 | 02/28/15 | DIG 2 - FIRST SEASON:<br>CROATIA SHOOT: Week Ending: 02/28/15 |
| UCP19841-42 | | Dig US: Cost Report - Summary<br>Post Date From 02/24/2015 To 03/03/2015 |
| UCP19843-50 | | Dig US: Cost Report - Detail<br>Post Date From 02/24/2015 To 03/03/2015 |
| UCP19851 | 02/16/15 | DIG 2 - FIRST SEASON:<br>CROATIA SHOOT: Week Ending: 02/21/15 |
| UCP19852-53 | | Dig US: Cost Report - Summary<br>Post Date From 02/17/2015 To 02/24/2015 |
| UCP19854-69 | | Dig US: Cost Report - Detail<br>Post Date From 02/17/2015 To 02/24/2015 |
| UCP19870 | 02/21/15 | DIG2 - Cost Report #4 / Week Ending 02/21/15 |
| UCP19871 | 02/16/15 | DIG 2 - FIRST SEASON:<br>CROATIA SHOOT: Week Ending: 02/14/15 |
| UCP19872 | 02/14/15 | DIG2 - Cost Report #3 / Week Ending 02/14/15 |
| UCP19873-74 | | Dig US: Cost Report - Summary<br>Post Date From 02/10/2015 To 02/17/2015 |
| UCP19875-82 | | Dig US: Cost Report - Detail<br>Post Date From 02/10/2015 To 02/17/2015 |
| UCP19883 | 02/07/15 | DIG2 - Cost Report #2 / Week Ending 02/07/15 |
| UCP19884 | 02/09/15 | DIG 2 - FIRST SEASON:<br>CROATIA SHOOT: Week Ending: 02/07/15 |
| UCP19885-86 | | Dig US: Cost Report - Summary<br>Post Date From 02/02/2015 To 02/02/2015 |
| UCP19887-94 | | Dig US: Cost Report - Detail<br>Post Date From 02/02/2015 To 02/02/2015 |
| UCP19895 | 01/31/15 | DIG2 - Cost Report #1 / Week Ending 01/31/15 |
| UCP19896 | 02/03/15 | DIG 2 - FIRST SEASON:<br>CROATIA SHOOT: Week Ending: 01/31/15 |
| UCP19897-98 | | Dig US: Cost Report - Summary<br>Post Date From 10/01/14 To 02/03/2015 |
| UCP19899-19913 | | Dig US: Cost Report - Detail<br>Post Date From 10/01/14 To 02/03/2015 |
| UCP19914 | | Croatia Budget |
| UCP19915-19 | 01/27/15 | DIG2 BUDGET COMPARISON REPORT IN KUNA |
| UCP19920-26 | 01/26/15 | DIG 2 AMORT LOCKED CROATIA SHOOT JAN 26, 2015 |
| UCP19927 | | Group Report (chart) |
| UCP19928-29 | 01/30/15 | DIG - New Mexico Season 1 - First 5 episodes: Production Recap Report:<br>2014/2015 Season 1: Week Ending: 01/31/15 |
| UCP19930 | | DIG-BACK 4 BUDGETS: |



| UCP19931 | 01/23/15 | DIG - SEASON 1PILOT + 5 EPS+ 4 EPS |
|---|---|---|
| UCP19932 | 12/22/14 | DIG - Production Recap Report: 2014/2015 Season 1: Week Ending:  12/27/14 |
| UCP19933-34 | 01/21/15 | DIG - New Mexico Season 1 - First 5 episodes: Production Recap Report: 2014/2015 Season 1: Week Ending: 01/24/15 |
| UCP19935 | | Back 4 Pattern |
| UCP19936 | 10/03/14-12/05/14 | DIG - SEASON 1 PILOT + 5 EPS+ 4 EPS |
| UCP19937 | | Dig- Limited Series/ Season 1 - budget walk from Greenlight |
| UCP19938-97 | 11/17/14 | "DIG" (4 Episodes) SERIES PATTERN (2) Stage+ (2) Location = (4) Days in Albuquerque, NM |
| UCP19998 | | Back 4 Amort |
| UCP19999-20026 | 11/17/14 | "DIG" (4 Episodes) AMORT BUDGET 11.17.14: AMORT- (2) Stage+ (2) Location= (4) Days in Albuquerque, NM/ HOLIDAY:11/27-28 CROATIA HOLIDAY: 2/16/15 |
| UCP20027 | | OTHER: |
| UCP20028-29 | 1/22/15-2/4/15 | DIG - VISUAL EFFECTS BASED ON STARGATE BID OF: Feb 4, 2015 |
| UCP20030-31 | 1/22/15-2/4/15 | DIG - VISUAL EFFECTS BASED ON STARGATE BID OF:  Jan 28, 2015 |
| UCP20032 | 10/3/14-1/23/15 | DIG - SEASON 1 PILOT+ 5 EPS+ 4 EPS |
| UCP20033-34 | 1/22/15-1/28/15 | DIG - VISUAL EFFECTS BASED ON STARGATE BID OF: Jan 28, 2015 |
| UCP20035 | 01/23/15 | DIG - DAILIES ACCOUNT |
| UCP20036-39 | 02/12/14 | Dig US: Cost Report – Detail: Year Period From 2014/02/12 To 2014/02/12 |
| UCP20040-41 | 01/22/15 | DIG - VISUAL EFFECTS BASED ON STARGATE BID OF: Jan 19, 2015 |
| UCP20042 | | DIG2 - CASH FLOW as of Monday 8th of December DIG2 - CASH FLOW as of UPDATED January 5th, 2015 REVISIONS |
| UCP032750-51 | 09/24/14 | DIG (New Mexico) - Ep 102 & 103 Day Out of Days Report for Cast Members |
| UCP032752-53 | 08/08/14 | DIG: Day Out of Days Report for Cast Members |
| UCP032754-55 | 03/12/14-03/20/14 | Dig (Snow Unit): Day Out of Days Report for Cast Members |
| UCP032756-63 | 06/07/14 | "DIG -102-103" Day Out of Days Report for Cast Members |
| UCP32764-67 | 03/30/14 | "DIG - PILOT" Day Out of Days Report for Cast Members |
| UCP32768-69 | 10/21/14 | DIG - Ep#104 "Prayer of David"/ Ep#105 "Uti11ed" *REVISED* CAST Day_ out of Days PART 1 (PINK) 10/21/14 |
| UCP32770-71 | 11/12/14 | DIG – Ep#107, "Untitled"/ Ep#108, "Sisters of Dinah" Cast Day out of Days – (WHITE)-11/12/14 |
| UCP32772-75 | 05/25/14 | DIG – Pilot |
| UCP32776-77 | 05/12/14-05/20/14 | Dig (Snow Unit) |



Universal Cable Productions, LLC et al. vs. ASIC
January 17, 2020
Page 11 of 11

| UCP32778-82 | 06/18/18 | "DIG - PILOT" |
|---|---|---|
| UCP32783-84 | 06/18/15 | Dig- BLUE Day Out of Days Report for Cast Members |
| UCP35216 | | Detail for Wunderlich's Supplemental Report: Israel estimated salary; Recap Push Costs; Revised Israel Salaries Oct 4th |
| UCP35222 | | Croatian Costs By Account |
| UCP36901 | | Wunderlich Spreadsheets including Cost Bible and Adjustments thereto |
| Fed Doc #10 | 07/07/2016 | Plaintiff's First Amended Complaint |
| ATL002231-2233, 002211 | 09/25/14-10/10/14 | Exhibit 425 to Wanda Phillips' Deposition (email chain: Milinovic; Kizner; Phillips); DIG ABQ and Croatia 9 eps March 5 launch |
| ATL002439-002444 | 10/29/14- | Exhibit 427 to Wanda Phillips' Deposition: Email chain: Williams; Kizner; Morris; Phillips; Milinovic Subject: DIG state of the union 10-29; attached: DIG S1 NBCU Declaration Form (Updated) (5) |
| ATL3073-3127 | 01/01/2014 | Motion Picture Television Producers Portfolio Policy number: Mp001063-04 |
| | 04/25/17 | Jay Shapiro's Report dated April 25, 2017 |
| | 05/23/17 | Jay Shapiro's May 23, 2017 Deposition with Exhibits 01-11 |
| | 03/17/17 | Robert Wunderlich Report dated March 17, 2017 |
| | 05/12/17 | Robert Wunderlich Report dated May 12, 2017 |
| | 05/15/17 | Robert Wunderlich's May 15, 2017 Deposition with Exhibits 257-289 |
| | 05/23/17 | BJ Markus' Deposition on May 23, 2017 |
| | 05/23/17 | BJ Markus' 30 (b)(6) Deposition on May 23, 2017 |
| | | |





# EXHIBIT 3

## Report Schedules

**Table of Contents**

Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

| Schedule | Title |
|---|---|
| Summary | Summary of Extra Expenses |
| 1 | Possible Incremental Costs Considering Episodes 2 through 6 Costs |
| 1a | Cost Report - Israeli Prep Account 01095 |
| 1b | Cost Report - Israeli All Series/Amort Account 01096 |
| 1c | Cost Report - Israeli Hiatus Account 01097 |
| 1d | Cost Report - Israeli Wrap Account 01098 |
| 2 | Calculated Additional Tax Credit/Rebate Savings |
| 3 | New Mexico Amortization Reallocation |
| 3a | Cost Report - New Mexico Prep Account 01085 - Front 5 |
| 3b | Cost Report - New Mexico All Series/Amort Account 01086 - Front Five |
| 3c | Cost Report - New Mexico Wrap Account 01088 - Front Five |
| 3d | Cost Report - New Mexico Amort Account 01091 - Back Four |



**Summary of Extra Expenses**

**Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

**Summary**

| Description | Schedule | Amount |
|---|---|---|
| Extra Expenses 2 through 6 | 1 | $ 6,899,094 |
| Less Additional Tax Credit/Rebate Savings | 2 | (1,637,756) |
| Less New Mexico Amortization | 3 | (1,814,922) |
| Total | | $ 3,446,417 |



**Possible Incremental Costs Considering Episodes 2 through 6 Costs**
**Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1

| Description | Bates No. | Date/Schedule Reference | No. of Episodes | Amount |
|---|---|---|---|---|
| Total actual costs for episodes 2 though 6 - New Mexico/Croatia | UCP018226 | 8/11/2016 | 5 | $ 21,351,171 |
| Add Israeli Amortization | [A] | | | 3,255,413 |
| | | | | |
| Possible Total costs episodes 2 through 6 | | | | 24,606,584 |
| | | | | |
| Less Projected Normal Episode Costs | [B] | | 5 | (17,707,490) |
| | | | | |
| Total | | | | $ 6,899,094 |

| | | | | |
|---|---|---|---|---|
| Note [A] Israeli Amortization Costs: | | | | |
| | | | | |
| Israeli Prep 1095 | UCP019037-042 | Schedule 1 | | $ 1,198,334 |
| Israeli Amort 1096 | UCP019044-049 | Schedule 2 | | 2,422,169 |
| Israeli Hiatus 1097 | UCP019051-055 | Schedule 3 | | 259,006 |
| Israeli Wrap 1098 | UCP019057-061 | Schedule 4 | | 352,528 |
| | | | | $ 4,232,037 |
| | | | | |
| Per Episode cost | | | 6.5 | $ 651,083 |
| | | | | |
| Costs for Front 5 | | | 5 | $ 3,255,413 |

| | | | | |
|---|---|---|---|---|
| Note [B]: Projected Normal Episode Costs: | | | | |
| | | | | |
| Dig Locked Pattern Budget | UCP014838-39 | 6/8/2014 | 1 | $ 3,541,498 |
| | | | | |
| Dig Locked Budget Pilot | UCP018418-19 | 6/5/2014 | 1 | $ 8,039,821 |
| | | | | |
| Calculated based on pattern for ep 2 thru 6 | | | 5 | $ 17,707,490 |



**Cost Report - Israeli Prep Account 01095**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1a

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Israel Prep - 01095** | | | |
| | | | | | | **Cost Report #8 - p.e 10/15/15** | | | |
| | | | | | UCP019037 | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | - | 128,051 | - | 128,051 | - | 128,051 | 140,727 $ | (12,676) | |
| 610 STORY | - | 72,547 | - | 72,547 | - | 72,547 | 77,165 | (4,618) | |
| 620 DIRECTOR | | | | - | | - | | - | |
| 630 CAST | | | | - | | - | | - | |
| 640 CAST-OTHER | | | | - | | - | | - | |
| 660 STUNTS | - | 26,559 | - | 26,559 | - | 26,559 | 27,524 | (965) | |
| 665 CLIP COSTS | - | 3,865 | - | 3,865 | - | 3,865 | - | 3,865 | |
| 670 CASTING/OTHER | | | | - | | - | | - | |
| 680 TRAVEL/LIVING | - | 4,641 | - | 4,641 | - | 4,641 | 4,587 | 54 | |
| 685 SHOW TEST | - | 6,573 | - | 6,573 | - | 6,573 | 5,110 | 1,463 | |
| 690 FRINGES | - | 13,661 | - | 13,661 | - | 13,661 | 12,384 | 1,277 | |
| Total A-T-L | - | 255,897 | - | 255,897 | - | 255,897 | 267,497 | (11,600) | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | | | | | | | | - | |
| 705 PROD. STAFF | - | 245,617 | - | 245,617 | - | 245,617 | 277,425 | (31,808) | |
| 710 CAMERA | - | 58,780 | - | 58,780 | - | 58,780 | 55,668 | 3,112 | |
| 715 ART DIRECTION | - | 89,685 | - | 89,685 | - | 89,685 | 79,919 | 9,766 | |
| 720 CONSTRUCTION | - | 16,608 | - | 16,608 | - | 16,608 | 16,990 | (382) | |
| 721 SET STRIKE | | | | - | | - | | - | |
| 725 GRIP/SET OPERATION | - | 11,028 | - | 11,028 | - | 11,028 | 34,400 | (23,372) | |
| 730 ELECTRICAL | - | 24,938 | - | 24,938 | - | 24,938 | 35,810 | (10,872) | |
| 735 SPECIAL EFFECTS | - | - | - | - | - | - | 4,421 | (4,421) | |
| 740 OTHER SHOOTING UNITS | | | | - | | - | | - | |
| 745 SET DRESSING | - | 46,166 | - | 46,166 | - | 46,166 | 62,234 | (16,068) | |
| 750 PROPERTY | - | 15,285 | - | 15,285 | - | 15,285 | 30,777 | (15,492) | |
| 755 WARDROBE | - | 65,597 | - | 65,597 | - | 65,597 | 70,236 | (4,639) | |
| 760 MAKE UP & HAIR | - | 14,378 | - | 14,378 | - | 14,378 | 11,935 | 2,443 | |
| 765 PROD. SOUND | - | 97 | - | 97 | - | 97 | 2,365 | (2,268) | |
| 770 TRANSPORTATION | - | 65,177 | - | 65,177 | - | 65,177 | 100,302 | (35,125) | |
| 775 LOCATIONS | - | 237,725 | - | 237,725 | 30,000 | 267,725 | 267,059 | 666 | |
| 776 TAPE REMOTES | | | | | | - | | - | |



**Cost Report - Israeli Prep Account 01095**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1a

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| **Israel Prep - 01095** | | | | | | | | | |
| **Cost Report #8 - p.e 10/15/15** | | | | | | | | | |
| 780  SPECIAL PHOTOGRAPHY | | | | - | | - | | | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | - | | | | | |
| 795  FRINGES | - | 50,356 | - | 50,356 | - | 50,356 | 72,284 | (21,928) | |
| 796  STAGE | | | | - | | - | | | |
| 799  PROD. DAILIES | | | | - | | - | | - | |
| Total B-T-L | - | 941,437 | - | 941,437 | 30,000 | 971,437 | 1,121,825 | (150,388) | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | - | - | - | - | - | 6,872 | (6,872) | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | - | - | - | - | - | 6,872 | (6,872) | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | - | 1,000 | - | 1,000 | - | 1,000 | 15,764 | (14,764) | |
| 920  PUBLICITY | | | | | | | | - | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | 1,000 | - | 1,000 | - | 1,000 | 15,764 | (14,764) | |
| | | | | | | | | | |
| Grand Total | - | 1,198,334 | - | 1,198,334 | 30,000 | 1,228,334 | 1,411,958 | (183,624) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $        - | $ 1,198,334 | $        - | $ 1,198,334 | $  30,000 | $  1,228,334 | $  1,411,958 | (183,624) | |
| | | | | | | | | | |
| Exchange Rate | | | | | | | | | |



**Cost Report - Israeli Prep Account 01095**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

**Schedule 1a**

| Description | Israel Prep - 01095 Cost Report #8 - p.e 10/15/15 | | | | | | | | Explanation | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | | |
| Total After Exchange Rate | $     - | $ 1,198,334 | $     - | $ 1,198,334 | $   30,000 | $  1,228,334 | $ 1,411,958 | $   (183,624) | | |
| Estimated Tax Credit | | | | | | - | | | | |
| Estimated Total Net Budget | $     - | $ 1,198,334 | $     - | $ 1,198,334 | $   30,000 | $  1,228,334 | $ 1,411,958 | $   (183,624) | | |
| | | to Summary | | | | | | | | |

JS|HELD

Cost Report - Israeli All Series/Amort Account 01096

Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

Schedule 1b

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Current Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Dig Series | | | | | |
| | | | | Production Cost Report #8 - p.e 10/21/15 | | | | | |
| | | | | UCP019044 | | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | - | 100,012 | - | 100,012 | - | 100,012 | - | $ 100,012 | |
| 610 STORY | - | 20 | - | 20 | - | 20 | - | 20 | |
| 620 DIRECTOR | - | - | - | - | - | - | - | - | |
| 630 CAST | | 3,100 | | 3,100 | - | 3,100 | 4,000 | (900) | |
| 640 CAST-OTHER | | - | | - | - | - | - | - | |
| 660 STUNTS | - | - | - | - | - | - | - | - | |
| 665 CLIP COSTS | | - | | - | - | - | - | - | |
| 670 CASTING/OTHER | | 26,963 | | 26,963 | - | 26,963 | 3,911 | 23,052 | |
| 680 TRAVEL/LIVING | | 463,360 | | 463,360 | - | 463,360 | 654,134 | (190,774) | |
| 685 SHOW TEST | | 1,564 | | 1,564 | - | 1,564 | - | 1,564 | |
| 690 FRINGES | - | 50 | - | 50 | - | 50 | - | 50 | |
| Total A-T-L | - | 595,069 | - | 595,069 | - | 595,069 | 662,045 | (66,976) | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | | 480 | | 480 | - | 480 | - | 480 | |
| 705 PROD. STAFF | - | 8,185 | - | 8,185 | - | 8,185 | 59,294 | (51,109) | |
| 710 CAMERA | - | 10,143 | - | 10,143 | - | 10,143 | 2,901 | 7,242 | |
| 715 ART DIRECTION | - | 43,017 | - | 43,017 | - | 43,017 | 88,745 | (45,728) | |
| 720 CONSTRUCTION | - | 432,397 | - | 432,397 | - | 432,397 | 539,921 | (107,524) | |
| 721 SET STRIKE | | 10,204 | | 10,204 | - | 10,204 | 15,085 | (4,881) | |
| 725 GRIP/SET OPERATION | - | - | - | - | - | - | 2,538 | (2,538) | |
| 730 ELECTRICAL | - | 468 | - | 468 | - | 468 | 5,077 | (4,609) | |
| 735 SPECIAL EFFECTS | | - | | - | - | - | - | - | |
| 740 OTHER SHOOTING UNITS | | 103,312 | | 103,312 | - | 103,312 | 30,000 | 73,312 | |
| 745 SET DRESSING | | 77,365 | - | 77,365 | - | 77,365 | 153,608 | (76,243) | |
| 750 PROPERTY | - | 25,842 | - | 25,842 | - | 25,842 | 62,009 | (36,167) | |
| 755 WARDROBE | - | 89,373 | | 89,373 | - | 89,373 | 170,103 | (80,730) | |
| 760 MAKE UP & HAIR | | 1,095 | | 1,095 | - | 1,095 | - | 1,095 | |
| 765 PROD. SOUND | - | 8,079 | | 8,079 | - | 8,079 | 3,902 | 4,177 | |
| 770 TRANSPORTATION | - | 19,550 | | 19,550 | - | 19,550 | 12,968 | 6,582 | |
| 775 LOCATIONS | (257) | 462,997 | | 462,997 | - | 462,997 | 652,969 | (189,972) | |



**Cost Report - Israeli All Series/Amort Account 01096**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1b

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Current Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| **Dig Series** Production Cost Report #8 - p.e 10/21/15 | | | | | | | | | |
| 776  TAPE REMOTES | | - | | - | | - | - | - | |
| 780  SPECIAL PHOTOGRAPHY | | - | | - | | - | - | - | |
| 790  GUEST  RELATIONS/AUDIENCES | | - | | - | | - | - | - | |
| 795  FRINGES | - | 21,777 | | 21,777 | - | 21,777 | 10,737 | 11,040 | |
| 796  STAGE | | 28,986 | | 28,986 | - | 28,986 | 29,010 | (24) | |
| 799  PROD. DAILIES | | - | | - | | - | - | - | |
| Total B-T-L | (257) | 1,343,270 | - | 1,343,270 | - | 1,343,270 | 1,838,867 | (495,597) | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | 16,526 | | 16,526 | | 16,526 | 17,000 | (474) | |
| 802  MUSIC | | 10,000 | | 10,000 | | 10,000 | 10,000 | - | |
| 803  POST PROD SOUND | | | | | | | - | - | |
| 804  STOCK SHOTS | | | | | | | - | - | |
| 805  TITLES | | | | | | | 40,000 | (40,000) | |
| 806  OPTICALS | | | | | | | - | - | |
| 807  LAB  PROCESSING | | | | | | | - | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | - | - | |
| Total Post Production | - | 26,526 | - | 26,526 | - | 26,526 | 67,000 | (40,474) | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | (45,654) | 442,698 | - | 442,698 | 124,161 | 566,859 | 792,436 | (225,577) | |
| 920  PUBLICITY | | 14,606 | | 14,606 | | 14,606 | - | 14,606 | |
| 940  AMORTIZATION COSTS | | - | | - | | - | - | - | |
| 981  RERUN COSTS | | - | | - | | - | - | - | |
| 982  PACKAGING FEE | | - | | - | | - | - | - | |
| Total Other | (45,654) | 457,304 | - | 457,304 | 124,161 | 581,465 | 792,436 | (210,971) | |
| | | | | | | | | | |
| Grand Total | (45,911) | 2,422,169 | - | 2,422,169 | 124,161 | 2,546,330 | 3,360,348 | (814,018) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $   (45,911) | $ 2,422,169 | $        - | $ 2,422,169 | $ 124,161 | $ 2,546,330 | $ 3,360,348 | (814,018) | |



**Cost Report - Israeli All Series/Amort Account 01096**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1b

| Description | Dig Series Production Cost Report #8 - p.e 10/21/15 | | | | | | | | Explanation |
| | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Current Budget Amount | EFC O/(U) Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Exchange Rate | | | | | | | | | |
| Total After Exchange Rate | $ (45,911) | $ 2,422,169 | $ - | $ 2,422,169 | $ 124,161 | $ 2,546,330 | $ 3,360,348 | $ (814,018) | |
| Estimated Tax Credit | | | | | - | | | | |
| Estimated Total Net Budget | $ (45,911) | $ 2,422,169 | $ - | $ 2,422,169 | $ 124,161 | $ 2,546,330 | $ 3,360,348 | $ (814,018) | |
| | | to Summary | | | | | | | |



**Cost Report - Israeli Hiatus Account 01097**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1c

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Dig Series** | | | | | | | | | |
| | **Production Cost Report - p.e 10/16/15** | | | | | | | | | |
| **Description** | **Actual This Period** | **Actual to Date** | **PO Commits to Date** | **Total Cost Plus Commits** | **Estimate to Commit** | **Current EFC Amount** | **Current Budget** | **EFC O/(U) Budget** | **Explanation** | |
| | | | | UCP019051 | | | | | | |
| Above The Line | | | | | | | | | | |
| 600 PRODUCERS | $ - | $ 22,269 | $ - | $ 22,269 | $ - | $ 22,269 | $ 22,805 | $ (536) | | |
| 610 STORY | - | 3,586 | - | 3,586 | - | 3,586 | 3,693 | (107) | | |
| 620 DIRECTOR | - | - | - | - | - | - | 5,430 | (5,430) | | |
| 630 CAST | | | | | | | | - | | |
| 640 CAST-OTHER | | | | | | | | - | | |
| 660 STUNTS | - | - | - | - | - | - | 3,549 | (3,549) | | |
| 665 CLIP COSTS | | | | | | | | - | | |
| 670 CASTING/OTHER | | | | | | | | - | | |
| 680 TRAVEL/LIVING | | | | | | | | - | | |
| 685 SHOW TEST | | | | | | | | - | | |
| 690 FRINGES | - | 1,196 | - | 1,196 | - | 1,196 | 5,620 | (4,424) | | |
| Total A-T-L | - | 27,051 | - | 27,051 | - | 27,051 | 41,097 | (14,046) | | |
| | | | | | | | | | | |
| Below The Line | | | | | | | | | | |
| 700 EXTRAS | | | | | | | | - | | |
| 705 PROD. STAFF | - | 76,481 | - | 76,481 | - | 76,481 | 124,845 | (48,364) | | |
| 710 CAMERA | - | 209 | - | 209 | - | 209 | 25,352 | (25,143) | | |
| 715 ART DIRECTION | - | 19,613 | - | 19,613 | - | 19,613 | 36,840 | (17,227) | | |
| 720 CONSTRUCTION | - | 7,963 | - | 7,963 | - | 7,963 | 10,465 | (2,502) | | |
| 721 SET STRIKE | | | | | | | | - | | |
| 725 GRIP/SET OPERATION | - | - | - | - | - | - | 2,123 | (2,123) | | |
| 730 ELECTRICAL | - | 319 | - | 319 | - | 319 | 2,517 | (2,198) | | |
| 735 SPECIAL EFFECTS | | | | | | | | - | | |
| 740 OTHER SHOOTING UNITS | | | | | | | | - | | |
| 745 SET DRESSING | - | 18,347 | - | 18,347 | - | 18,347 | 35,908 | (17,561) | | |
| 750 PROPERTY | - | 5,043 | - | 5,043 | - | 5,043 | 9,462 | (4,419) | | |
| 755 WARDROBE | - | 24,954 | - | 24,954 | - | 24,954 | 35,208 | (10,254) | | |
| 760 MAKE UP & HAIR | | | | | | | | - | | |
| 765 PROD. SOUND | - | - | - | - | - | - | 425 | (425) | | |
| 770 TRANSPORTATION | - | 16,063 | - | 16,063 | - | 16,063 | 5,404 | 10,659 | | |
| 775 LOCATIONS | - | 35,752 | - | 35,752 | - | 35,752 | 44,146 | (8,394) | | |
| 776 TAPE REMOTES | | | | | | | | - | | |



**Cost Report - Israeli Hiatus Account 01097**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1c

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Current Budget | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Dig Series** | | | | | | |
| | | | **Production Cost Report - p.e 10/16/15** | | | | | | |
| 780  SPECIAL PHOTOGRAPHY | | | | | | | | - | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | | | | | - | |
| 795  FRINGES | - | 20,660 | - | 20,660 | - | 20,660 | 36,277 | (15,617) | |
| 796  STAGE | | | | | | | | - | |
| 799  PROD. DAILIES | | | | | | | | - | |
| Total B-T-L | - | 225,404 | - | 225,404 | - | 225,404 | 368,972 | (143,568) | |
| | | | | | | | | | |
| **Post Production** | | | | | | | | | |
| 801  EDITING | - | 6,551 | - | 6,551 | - | 6,551 | 5,707 | 844 | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | 6,551 | - | 6,551 | - | 6,551 | 5,707 | 844 | |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| 910  ADMINISTRATION | - | - | - | - | - | - | 2,692 | (2,692) | |
| 920  PUBLICITY | | | | | | | | - | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | - | - | - | - | - | 2,692 | (2,692) | |
| | | | | | | | | | |
| Grand Total | - | 259,006 | - | 259,006 | - | 259,006 | 418,468 | (159,462) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $        - | $ 259,006 | $        - | $ 259,006 | $        - | $ 259,006 | $ 418,468 | (159,462) | |
| | | | | | | | | | |
| Exchange Rate | | | | | | | | | |



**Cost Report - Israeli Hiatus Account 01097**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

**Schedule 1c**

| Description | | Dig Series Production Cost Report - p.e 10/16/15 | | | | | | | | | Explanation | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Current Budget | EFC O/(U) Budget | | | | |
| Total After Exchange Rate | $         - | $    259,006 | $         - | $    259,006 | $         - | $    259,006 | $    418,468 | $    (159,462) | | | | |
| Estimated Tax Credit | | | | | | - | | | | | | |
| Estimated Total Net Budget | $         - | $    259,006 | $         - | $    259,006 | $         - | $    259,006 | $    418,468 | $    (159,462) | | | | |
| | | to Summary | | | | | | | | | | |

JS|HELD

**Cost Report - Israeli Wrap Account 01098**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

**Schedule 1d**

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Dig Series Israel Wrap 01098 10/15/15 | | | | | |
| | | | | UCP019057 | | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | $ - | $ 38,495 | $ (4,500) | $ 33,995 | $ - | $ 33,995 | $ 49,000 | $ (15,005) | |
| 610 STORY | | | | - | | - | | - | |
| 620 DIRECTOR | | | | - | | - | | - | |
| 630 CAST | | | | - | | - | | - | |
| 640 CAST-OTHER | | | | - | | - | | - | |
| 660 STUNTS | - | - | - | - | - | - | 4,732 | (4,732) | |
| 665 CLIP COSTS | | | | - | | - | | - | |
| 670 CASTING/OTHER | | | | - | | - | | - | |
| 680 TRAVEL/LIVING | - | 268 | - | 268 | - | 268 | 638 | (370) | |
| 685 SHOW TEST | | | | - | | - | | - | |
| 690 FRINGES | - | 674 | (553) | 121 | - | 121 | 7,559 | (7,438) | |
| Total A-T-L | - | 39,437 | (5,053) | 34,384 | - | 34,384 | 61,929 | (27,545) | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | | | | | | | | - | |
| 705 PROD. STAFF | - | 144,258 | - | 144,258 | - | 144,258 | 144,322 | (64) | |
| 710 CAMERA | - | 15,637 | - | 15,637 | - | 15,637 | 4,111 | 11,526 | |
| 715 ART DIRECTION | - | 11,970 | - | 11,970 | - | 11,970 | 7,886 | 4,084 | |
| 720 CONSTRUCTION | - | 294 | - | 294 | - | 294 | 1,820 | (1,526) | |
| 721 SET STRIKE | - | 2,580 | - | 2,580 | - | 2,580 | 30,098 | (27,518) | |
| 725 GRIP/SET OPERATION | - | 14,058 | - | 14,058 | - | 14,058 | 7,496 | 6,562 | |
| 730 ELECTRICAL | - | 11,376 | - | 11,376 | - | 11,376 | 6,733 | 4,643 | |
| 735 SPECIAL EFFECTS | - | - | - | - | - | - | 464 | (464) | |
| 740 OTHER SHOOTING UNITS | | | | - | | - | | - | |
| 745 SET DRESSING | - | 9,246 | - | 9,246 | - | 9,246 | 13,951 | (4,705) | |
| 750 PROPERTY | - | 4,420 | - | 4,420 | - | 4,420 | 2,699 | 1,721 | |
| 755 WARDROBE | - | 8,000 | - | 8,000 | - | 8,000 | 12,622 | (4,622) | |
| 760 MAKE UP & HAIR | - | 4,782 | - | 4,782 | - | 4,782 | - | 4,782 | |
| 765 PROD. SOUND | - | 5,217 | - | 5,217 | - | 5,217 | 667 | 4,550 | |
| 770 TRANSPORTATION | - | 12,803 | - | 12,803 | - | 12,803 | 30,057 | (17,254) | |
| 775 LOCATIONS | - | 36,971 | - | 36,971 | - | 36,971 | 56,536 | (19,565) | |
| 776 TAPE REMOTES | | | | - | | - | | - | |



**Cost Report - Israeli Wrap Account 01098**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1d

| Description | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Dig Series | | | | | |
| | | | | Israel Wrap 01098 10/15/15 | | | | | |
| 780  SPECIAL PHOTOGRAPHY | | | | - | | - | | | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | - | | - | | | |
| 795  FRINGES | - | 31,479 | - | 31,479 | - | 31,479 | 40,060 | (8,581) | |
| 796  STAGE | | | | - | | - | | | |
| 799  PROD. DAILIES | | | | - | | - | | | |
| Total B-T-L | - | 313,091 | - | 313,091 | - | 313,091 | 359,522 | (46,431) | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | - | - | - | - | - | 43,044 | (43,044) | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | - | - | - | - | - | 43,044 | (43,044) | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | - | - | - | - | - | - | 1,340 | (1,340) | |
| 920  PUBLICITY | | | | | | | | - | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | - | - | - | - | - | 1,340 | (1,340) | |
| | | | | | | | | | |
| Grand Total | - | 352,528 | (5,053) | 347,475 | - | 347,475 | 465,835 | (118,360) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $        - | $   352,528 | $  (5,053) | $  347,475 | $        - | $   347,475 | $   465,835 | (118,360) | |
| | | | | | | | | | |
| Exchange Rate | | | | | | | | - | |



**Cost Report - Israeli Wrap Account 01098**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 1d

| Description | Dig Series Israel Wrap 01098 10/15/15 | | | | | | | | Explanation |
| | Actual This Period | Actual to Date | PO Commits to Date | Total Cost Plus Commits | Estimate to Commit | Current EFC Amount | Budget Amount | EFC O/(U) Budget | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total After Exchange Rate | $        - | $   352,528 | $    (5,053) | $   347,475 | $        - | $   347,475 | $   465,835 | $   (118,360) | |
| Estimated Tax Credit | | | | | | - | | - | |
| Estimated Total Net Budget | $        - | $   352,528 | $    (5,053) | $   347,475 | $        - | $   347,475 | $   465,835 | $   (118,360) | |
| | | to Summary | | | | | | | |

JS|HELD

**Calculated Additional Tax Credit/Rebate Savings**
**Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 2

| Description | Bates No. | Date/Schedule Reference | No. of Episodes | Amount |
|---|---|---|---|---|
| New Mexico Tax Credit/Rebate | UCP18227 | 8/11/2016 | | $ 3,305,243 |
| Croatia Tax Credit/Rebate in USD | UCP18227 | 8/11/2016 | | 370,202 |
| Less Israeli Tax Credits | | | | |
| Total estimated tax credit | UCP019063-64 | 6/5/2014 | | (3,272,388) |
| Tax credit apportioned to Israeli Costs | UCP18227 | 8/11/2016 | | 1,234,699 |
| Total | | | | $ 1,637,756 |



**New Mexico Amortization Reallocation**
**Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 3

| Description | Bates No. | Date/Schedule Reference | No. of Episodes | Amount |
|---|---|---|---|---|
| New Mexico Costs - Episodes 2 thru 6 | | | | |
| NM Prep 1085 | UCP004522-29 | Schedule 3a | | $ 1,477,588 |
| NM Amort 1086 | UCP004506-12 | Schedule 3b | | 6,089,190 |
| Less: NM Amort 1086 - Other Shooting Units | UCP004506-12 | Schedule 3b | | (3,265,242) |
| NM Wrap 1088 | UCP004531-37 | Schedule 3c | | 931,920 |
| Total | | | | $ 5,233,456 |
| | | | | |
| **New Mexico - Episodes 2 thu 6 - Per Episode cost** | | | **5.0** | **$ 1,046,691** |
| | | | | |
| New Mexico Costs - Episodes 7 thru 10 | | | | |
| NM Amort 1091 | UCP004514-20 | Schedule 3d | | $ 5,934,827 |
| Less: NM Amort 1091 - Other Shooting Units | UCP004514-20 | Schedule 3d | | (5,014,921) |
| Total | | | | $ 919,906 |
| | | | | |
| **New Mexico - Episodes 7 thru 10 - Per Episode cost** | | | **4.0** | **$ 229,977** |
| | | | | |
| New Mexico Costs - Total for Episodes 2 through 10 | | | | |
| NM Prep 1085 | UCP004522-29 | Schedule 3a | | $ 1,477,588 |
| NM Amort 1086 | UCP004506-12 | Schedule 3b | | 6,089,190 |
| Less: NM Amort 1086 - Other Shooting Units | UCP004506-12 | Schedule 3b | | (3,265,242) |
| NM Wrap 1088 | UCP004531-37 | Schedule 3c | | 931,920 |
| NM Amort 1091 | UCP004514-20 | Schedule 3d | | 5,934,827 |
| Less: NM Amort 1091 - Other Shooting Units | UCP004514-20 | Schedule 3d | | (5,014,921) |
| Total | | | | $ 6,153,362 |
| | | | | |
| **New Mexico - All Episodes - Per Episode cost** | | | **9.0** | **$ 683,707** |
| | | | | |
| Allocated to Episodes 2 thru 6 | | | 5.0 | $ 3,418,534 |
| | | | | |
| **Overstatement - Allocated less Actual for Episodes 2 thru 6** | | | | **$ (1,814,922)** |



**Cost Report - New Mexico Prep Account 01085 - Front 5**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 3a

Production #:  17/54-788911-01085

| Description | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NM Prep 01085 Period Ending 08/07/2016 | | | | |
| | | | | UCP004522-UCP004529 | | | | | |
| **Above The Line** | | | | | | | | | |
| 600  PRODUCERS | $       - | $    24,714 | $ - | $  24,714 | $         - | $   24,714 | $  18,512 | $      6,202 | |
| 610  STORY | - | 10,940 | - | 10,940 | - | 10,940 | 9,423 | 1,517 | |
| 620  DIRECTOR | | | | | | | | | |
| 630  CAST | | | | | | | | - | |
| 640  CAST-OTHER | | | | | | | | - | |
| 660  STUNTS | - | - | - | - | - | - | 3,111 | (3,111) | |
| 665  CLIP COSTS | | | | | | | | - | |
| 670  CASTING/OTHER | - | 4,320 | - | 4,320 | - | 4,320 | 8,955 | (4,635) | |
| 680  TRAVEL/LIVING | | | | | | | | - | |
| 685  SHOW TEST | | | | | | | | - | |
| 690  FRINGES | - | 6,006 | - | 6,006 | - | 6,006 | 7,409 | (1,403) | |
| Total A-T-L | - | 45,980 | - | 45,980 | - | 45,980 | 47,410 | (1,430) | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700  EXTRAS | - | 4,661 | - | 4,661 | - | 4,661 | 4,911 | (250) | |
| 705  PROD. STAFF | - | 239,526 | - | 239,526 | - | 239,526 | 244,870 | (5,344) | |
| 710  CAMERA | - | 24,982 | - | 24,982 | - | 24,982 | 28,225 | (3,243) | |
| 715  ART DIRECTION | - | 116,513 | - | 116,513 | - | 116,513 | 98,062 | 18,451 | |
| 720  CONSTRUCTION | - | 143,397 | - | 143,397 | - | 143,397 | 154,483 | (11,086) | |
| 721  SET STRIKE | | | | | | | | - | |
| 725  GRIP/SET OPERATION | - | 35,991 | - | 35,991 | - | 35,991 | 71,940 | (35,949) | |
| 730  ELECTRICAL | - | 46,584 | - | 46,584 | - | 46,584 | 54,416 | (7,832) | |
| 735  SPECIAL EFFECTS | - | 2,318 | - | 2,318 | - | 2,318 | 4,300 | (1,982) | |
| 740  OTHER SHOOTING UNITS | | | | | | | | - | |
| 745  SET DRESSING | - | 68,550 | - | 68,550 | - | 68,550 | 58,467 | 10,083 | |
| 750  PROPERTY | - | 27,558 | - | 27,558 | - | 27,558 | 24,211 | 3,347 | |
| 755  WARDROBE | - | 56,374 | - | 56,374 | - | 56,374 | 79,321 | (22,947) | |
| 760  MAKE UP & HAIR | - | 5,069 | - | 5,069 | - | 5,069 | 9,614 | (4,545) | |
| 765  PROD. SOUND | - | 1,937 | - | 1,937 | - | 1,937 | 4,574 | (2,637) | |
| 770  TRANSPORTATION | - | 155,807 | - | 155,807 | - | 155,807 | 178,929 | (23,122) | |
| 775  LOCATIONS | - | 121,005 | - | 121,005 | - | 121,005 | 148,952 | (27,947) | |



**Cost Report - New Mexico Prep Account 01085 - Front 5**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 3a

Production #:  17/54-788911-01085

| Description | | NM Prep 01085 Period Ending 08/07/2016 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | Explanation |
| 776  TAPE REMOTES | | | | | | | | - | |
| 780  SPECIAL PHOTOGRAPHY | | | | | | | | - | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | | | | | - | |
| 795  FRINGES | - | 367,182 | - | 367,182 | - | 367,182 | 333,848 | 33,334 | |
| 796  STAGE | | | | | | | | - | |
| 799  PROD. DAILIES | | | | | | | | - | |
| Total B-T-L | - | 1,417,454 | - | 1,417,454 | - | 1,417,454 | 1,499,123 | (81,669) | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | 6,209 | - | 6,209 | - | 6,209 | 16,509 | (10,300) | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | 6,209 | - | 6,209 | - | 6,209 | 16,509 | (10,300) | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | - | 7,945 | - | 7,945 | - | 7,945 | 4,500 | 3,445 | |
| 920  PUBLICITY | | | | | | | | - | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | 7,945 | - | 7,945 | - | 7,945 | 4,500 | 3,445 | |
| | | | | | | | | | |
| Grand Total | - | 1,477,588 | - | 1,477,588 | - | 1,477,588 | 1,567,542 | (89,954) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | - | - | - | - | - | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $          - | $  1,477,588 | $    - | $  1,477,588 | $          - | $ 1,477,588 | $ 1,567,542 | $     (89,954) | |
| | | to Summary | | | | | | | |



Cost Report - New Mexico All Series/Amort Account 01086 - Front Five
Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

Schedule 3b

Production #:  788911-01086

| Description | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amort 01086 (Episodes 102-106) Cost Report 9 - p.e 8/11/16 | | | | | |
| | | | | UCP004506-UCP004512 | | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | $ - | $ 50,000 | $ - | $ 50,000 | $ - | $ 50,000 | $ 50,000 | $ - | |
| 610 STORY | - | 63 | | 63 | | 63 | - | 63 | |
| 620 DIRECTOR | | | | | | | | - | |
| 630 CAST | - | 31,078 | - | 31,078 | - | 31,078 | 48,000 | (16,922) | |
| 640 CAST-OTHER | | | | | | | | - | |
| 660 STUNTS | | | | | | | | - | |
| 665 CLIP COSTS | | | | | | | | - | |
| 670 CASTING/OTHER | - | 541 | - | 541 | - | 541 | 2,000 | (1,459) | |
| 680 TRAVEL/LIVING | - | 256,360 | - | 256,360 | - | 256,360 | 205,511 | 50,849 | |
| 685 SHOW TEST | | | | | | | | - | |
| 690 FRINGES | - | 642 | - | 642 | - | 642 | - | 642 | |
| Total A-T-L | - | 338,684 | - | 338,684 | - | 338,684 | 305,511 | 33,173 | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | | | | | | | | - | |
| 705 PROD. STAFF | | | | | | | | - | |
| 710 CAMERA | - | - | - | - | - | - | 500 | (500) | |
| 715 ART DIRECTION | - | 13,679 | - | 13,679 | - | 13,679 | 22,000 | (8,321) | |
| 720 CONSTRUCTION | - | 764,512 | - | 764,512 | - | 764,512 | 856,082 | (91,570) | |
| 721 SET STRIKE | - | 1,015 | - | 1,015 | - | 1,015 | - | 1,015 | |
| 725 GRIP/SET OPERATION | - | 29,496 | - | 29,496 | - | 29,496 | 38,000 | (8,504) | |
| 730 ELECTRICAL | - | 1,590 | - | 1,590 | - | 1,590 | 1,000 | 590 | |
| 735 SPECIAL EFFECTS | | | | | | | | - | |
| 740 OTHER SHOOTING UNITS | 2,643,457 | 3,265,242 | - | 3,265,242 | - | 3,265,242 | 4,043,845 | (778,603) | |
| | | | | | | | | | |
| 745 SET DRESSING | - | 173,889 | - | 173,889 | - | 173,889 | 151,000 | 22,889 | |
| 750 PROPERTY | - | 49,346 | - | 49,346 | - | 49,346 | 45,904 | 3,442 | |
| 755 WARDROBE | - | 9,255 | - | 9,255 | - | 9,255 | 41,000 | (31,745) | |
| 760 MAKE UP & HAIR | | | | | | | | - | |
| 765 PROD. SOUND | - | 2,282 | - | 2,282 | - | 2,282 | 750 | 1,532 | |
| 770 TRANSPORTATION | - | 65,824 | - | 65,824 | - | 65,824 | 45,746 | 20,078 | |
| 775 LOCATIONS | - | 374,366 | - | 374,366 | - | 374,366 | 615,226 | (240,860) | |
| 776 TAPE REMOTES | | | | | | | | - | |



Cost Report - New Mexico All Series/Amort Account 01086 - Front Five
Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

Schedule 3b

**Production #:  788911-01086**

| Description | Amort 01086 (Episodes 102-106) Cost Report 9 - p.e 8/11/16 | | | | | | | | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | |
| 780  SPECIAL PHOTOGRAPHY | - | 92,318 | - | 92,318 | - | 92,318 | 105,882 | (13,564) | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | | | | | - | |
| 795  FRINGES | - | 282,888 | - | 282,888 | - | 282,888 | 187,825 | 95,063 | |
| 796  STAGE | - | 223,421 | - | 223,421 | - | 223,421 | 255,320 | (31,899) | |
| 799  PROD. DAILIES | | | | | | | | - | |
| Total B-T-L | 2,643,457 | 5,349,123 | - | 5,349,123 | - | 5,349,123 | 6,410,080 | (1,060,957) | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | 90,910 | - | 90,910 | - | 90,910 | 106,704 | (15,794) | |
| 802  MUSIC | - | 10,000 | - | 10,000 | - | 10,000 | 10,000 | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | - | 28,500 | - | 28,500 | - | 28,500 | 40,000 | (11,500) | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | 129,410 | - | 129,410 | - | 129,410 | 156,704 | (27,294) | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | 2,698 | 262,832 | - | 262,832 | - | 262,832 | 136,243 | 126,589 | |
| 920  PUBLICITY | - | 9,141 | - | 9,141 | - | 9,141 | - | 9,141 | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | 2,698 | 271,973 | - | 271,973 | - | 271,973 | 136,243 | 135,730 | |
| | | | | | | | | | |
| Grand Total | 2,646,155 | 6,089,190 | - | 6,089,190 | - | 6,089,190 | 7,008,538 | (919,348) | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $ 2,646,155 | $ 6,089,190 | $ - | $ 6,089,190 | $ - | $ 6,089,190 | $ 7,008,538 | $ (919,348) | |
| | | to Summary | | | | | | | |



**Cost Report - New Mexico Wrap Account 01088 - Front Five**
Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

Schedule 3c

Production #:  788911-01088

| Description | Actual This | Actual to Date | PO's | Total Cost | Estimate to | Current EFC | Budget | EFC O/(U) | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **New Mexico Unit Wrap - 01088** | | | | | |
| | | | | **Cost Report 9 - p.e 8/7/16** | | | | | |
| | | | | UCP004531-UCP004537 | | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | $ - | $ 48,287 | $ - | $ 48,287 | $ - | $ 48,287 | $ 35,626 | $ 12,661 | |
| 610 STORY | - | 6,824 | - | 6,824 | - | 6,824 | - | 6,824 | |
| 620 DIRECTOR | | | | | | | | - | |
| 630 CAST | | | | | | | | - | |
| 640 CAST-OTHER | | | | | | | | - | |
| 660 STUNTS | | | | | | | | - | |
| 665 CLIP COSTS | | | | | | | | - | |
| 670 CASTING/OTHER | | | | | | | | - | |
| 680 TRAVEL/LIVING | | | | | | | | - | |
| 685 SHOW TEST | | | | | | | | - | |
| 690 FRINGES | - | 8,715 | - | 8,715 | - | 8,715 | 9,360 | (645) | |
| Total A-T-L | - | 63,826 | - | 63,826 | - | 63,826 | 44,986 | 18,840 | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | - | 750 | - | 750 | - | 750 | - | 750 | |
| 705 PROD. STAFF | - | 244,984 | - | 244,984 | - | 244,984 | 120,948 | 124,036 | |
| 710 CAMERA | - | 9,830 | - | 9,830 | - | 9,830 | 7,801 | 2,029 | |
| 715 ART DIRECTION | - | 11,172 | - | 11,172 | - | 11,172 | 6,739 | 4,433 | |
| 720 CONSTRUCTION | - | 25,307 | - | 25,307 | - | 25,307 | 23,477 | 1,830 | |
| 721 SET STRIKE | - | 80,722 | - | 80,722 | - | 80,722 | 225,000 | (144,278) | |
| 725 GRIP/SET OPERATION | - | 22,446 | - | 22,446 | - | 22,446 | 14,089 | 8,357 | |
| 730 ELECTRICAL | - | 18,361 | - | 18,361 | - | 18,361 | 12,869 | 5,492 | |
| 735 SPECIAL EFFECTS | - | 700 | - | 700 | - | 700 | 374 | 326 | |
| 740 OTHER SHOOTING UNITS | | | | | | | | - | |
| 745 SET DRESSING | - | 28,960 | - | 28,960 | - | 28,960 | 12,681 | 16,279 | |
| 750 PROPERTY | - | 17,303 | - | 17,303 | - | 17,303 | 4,432 | 12,871 | |
| 755 WARDROBE | - | 33,120 | - | 33,120 | - | 33,120 | 12,441 | 20,679 | |
| 760 MAKE UP & HAIR | - | 1,703 | - | 1,703 | - | 1,703 | 1,616 | 87 | |
| 765 PROD. SOUND | - | 996 | - | 996 | - | 996 | 488 | 508 | |
| 770 TRANSPORTATION | - | 109,289 | - | 109,289 | - | 109,289 | 90,631 | 18,658 | |
| 775 LOCATIONS | - | 32,995 | - | 32,995 | - | 32,995 | 44,481 | (11,486) | |
| 776 TAPE REMOTES | | | | | | | | - | |
| 780 SPECIAL PHOTOGRAPHY | | | | | | | | - | |



**Cost Report - New Mexico Wrap Account 01088 - Front Five**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 3c

Production #:  788911-01088

| Description | Actual This | Actual to Date | PO's | Total Cost | Estimate to | Current EFC | Budget | EFC O/(U) | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | New Mexico Unit Wrap - 01088 | | | | | |
| | | | | Cost Report 9 - p.e 8/7/16 | | | | | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | | | | | - | |
| 795  FRINGES | - | 181,102 | - | 181,102 | - | 181,102 | 97,204 | 83,898 | |
| 796  STAGE | | | | | | | | - | |
| 799  PROD. DAILIES | | | | | | | | - | |
| Total B-T-L | - | 819,740 | - | 819,740 | - | 819,740 | 675,271 | 144,469 | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | 48,104 | - | 48,104 | - | 48,104 | 40,340 | 7,764 | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | 48,104 | - | 48,104 | - | 48,104 | 40,340 | 7,764 | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | - | 250 | - | 250 | - | 250 | 1,050 | (800) | |
| 920  PUBLICITY | | | | | | | | - | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | 250 | - | 250 | - | 250 | 1,050 | (800) | |
| | | | | | | | | | |
| Grand Total | - | 931,920 | - | 931,920 | - | 931,920 | 761,647 | 170,273 | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | | | | | | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $        - | $    931,920 | $        - | $    931,920 | $        - | $    931,920 | $  761,647 | $   170,273 | |
| | | to Summary | | | | | | | |

JS|HELD

**Cost Report - New Mexico Amort Account 01091 - Back Four**
Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.

Schedule 3d

Production #:  54-788911-01091

| Description | Amort 1091 (Episodes 107-110) Cost Report 10 - p.e 8/6/16 | | | | | | | | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | |
| | | | UCP004514-UCP004520 | | | | | | |
| **Above The Line** | | | | | | | | | |
| 600 PRODUCERS | $        - | $    66,537 | $   - | $    66,537 | $        - | $   66,537 | $  68,950 | $   (2,413) | |
| 610 STORY | - | 58,975 | | 58,975 | | 58,975 | 56,894 | 2,081 | |
| 620 DIRECTOR | - | - | - | - | - | - | 4,526 | (4,526) | |
| 630 CAST | - | 65,625 | | 65,625 | | 65,625 | 10,000 | 55,625 | |
| 640 CAST-OTHER | | | | | | | | - | |
| 660 STUNTS | | | | | | | | - | |
| 665 CLIP COSTS | | | | | | | | - | |
| 670 CASTING/OTHER | - | - | | - | | - | 578 | (578) | |
| 680 TRAVEL/LIVING | - | 92,350 | - | 92,350 | - | 92,350 | 97,503 | (5,153) | |
| 685 SHOW TEST | | | | | | | | - | |
| 690 FRINGES | - | 20,647 | - | 20,647 | - | 20,647 | 22,731 | (2,084) | |
| Total A-T-L | - | 304,134 | - | 304,134 | - | 304,134 | 261,182 | 42,952 | |
| | | | | | | | | | |
| **Below The Line** | | | | | | | | | |
| 700 EXTRAS | - | - | - | - | - | - | 900 | (900) | |
| 705 PROD. STAFF | - | 3,280 | - | 3,280 | - | 3,280 | 2,820 | 460 | |
| 710 CAMERA | | | | | | | | - | |
| 715 ART DIRECTION | - | 169 | - | 169 | - | 169 | 1,440 | (1,271) | |
| 720 CONSTRUCTION | - | 9,239 | - | 9,239 | - | 9,239 | 12,873 | (3,634) | |
| 721 SET STRIKE | - | 768 | - | 768 | - | 768 | - | 768 | |
| 725 GRIP/SET OPERATION | - | 361 | - | 361 | - | 361 | 10,067 | (9,706) | |
| 730 ELECTRICAL | | | | | | | | - | |
| 735 SPECIAL EFFECTS | | | | | | | | - | |
| 740 OTHER SHOOTING UNITS | 3,984,159 | 5,014,921 | - | 5,014,921 | - | 5,014,921 | 4,630,102 | 384,819 | |
| 745 SET DRESSING | - | 3,599 | - | 3,599 | - | 3,599 | - | 3,599 | |
| 750 PROPERTY | - | 16,787 | - | 16,787 | - | 16,787 | - | 16,787 | |
| 755 WARDROBE | - | 6,961 | - | 6,961 | - | 6,961 | - | 6,961 | |
| 760 MAKE UP & HAIR | | | | | | | | - | |
| 765 PROD. SOUND | - | 4,450 | - | 4,450 | - | 4,450 | - | 4,450 | |
| 770 TRANSPORTATION | - | 21,793 | - | 21,793 | - | 21,793 | 8,470 | 13,323 | |
| 775 LOCATIONS | - | 183,382 | - | 183,382 | - | 183,382 | 411,943 | (228,561) | |
| 776 TAPE REMOTES | | | | | | | | - | |
| 780 SPECIAL PHOTOGRAPHY | - | 1,223 | - | 1,223 | - | 1,223 | - | 1,223 | |



**Cost Report - New Mexico Amort Account 01091 - Back Four**
**Project Name:  Universal Cable Productions, LLC, et al. v. Atlantic Specialty Insurance Co.**

Schedule 3d

Production #:  54-788911-01091

| Description | Actual This Period | Actual to Date | PO's | Total Cost | Estimate to Complete | Current EFC | Budget | EFC O/(U) Budget | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| | Amort 1091 (Episodes 107-110) Cost Report 10 - p.e 8/6/16 | | | | | | | | |
| 790  GUEST  RELATIONS/AUDIENCES | | | | | | | | - | |
| 795  FRINGES | - | 162,481 | - | 162,481 | - | 162,481 | 109,548 | 52,933 | |
| 796  STAGE | - | 82,853 | - | 82,853 | - | 82,853 | 135,050 | (52,197) | |
| 799  PROD. DAILIES | | | | | | | | - | |
| Total B-T-L | 3,984,159 | 5,512,267 | - | 5,512,267 | - | 5,512,267 | 5,323,213 | 189,054 | |
| | | | | | | | | | |
| Post Production | | | | | | | | | |
| 801  EDITING | - | 80,713 | - | 80,713 | - | 80,713 | 65,692 | 15,021 | |
| 802  MUSIC | | | | | | | | - | |
| 803  POST PROD SOUND | | | | | | | | - | |
| 804  STOCK SHOTS | | | | | | | | - | |
| 805  TITLES | | | | | | | | - | |
| 806  OPTICALS | | | | | | | | - | |
| 807  LAB  PROCESSING | | | | | | | | - | |
| 808  VIDEOTAPE TRANSFER | | | | | | | | - | |
| Total Post Production | - | 80,713 | - | 80,713 | - | 80,713 | 65,692 | 15,021 | |
| | | | | | | | | | |
| Other | | | | | | | | | |
| 910  ADMINISTRATION | - | 26,140 | - | 26,140 | - | 26,140 | 4,080 | 22,060 | |
| 920  PUBLICITY | - | 11,573 | - | 11,573 | - | 11,573 | - | 11,573 | |
| 940  AMORTIZATION COSTS | | | | | | | | - | |
| 981  RERUN COSTS | | | | | | | | - | |
| 982  PACKAGING FEE | | | | | | | | - | |
| Total Other | - | 37,713 | - | 37,713 | - | 37,713 | 4,080 | 33,633 | |
| | | | | | | | | | |
| Grand Total | 3,984,159 | 5,934,827 | - | 5,934,827 | - | 5,934,827 | 5,654,167 | 280,660 | |
| | | | | | | | | | |
| Network Breakage/Prod Placement | - | - | - | - | - | - | - | - | |
| | | | | | | | | | |
| Grand Total After Breakage | $  3,984,159 | $  5,934,827 | $   - | $  5,934,827 | $   - | $ 5,934,827 | $ 5,654,167 | $  280,660 | |
| | | | | | | | | | |
| Exchange Rate | | | | | | | | | |
| | | | | | | | | | |
| Total After Exchange Rate | $  3,984,159 | $  5,934,827 | $   - | $  5,934,827 | $   - | $ 5,934,827 | $ 5,654,167 | $  280,660 | |
| | | to Summary | | | | | | | |

