# EXHIBIT B

| Exhibit No. | Description | Objection | Response to Objection |
|---|---|---|---|
| DX 2 | 10/03/13 Email string between Susan Weiss and Andrea Garber, et al (Garber Depo Ex 2) (AONNBCU0000229-0231) | No objection. | Deemed admitted. |
| DX 3 | 11/26/13 Email from Susan Weiss to Kurt Ford, with attachment (Garber Depo Ex 3) (AONNBCU0000232-0240) | No objection. | Deemed admitted. |
| DX 4 | 04/24/14 Email string between Andrea Garber, Toni Peete and Susan Weiss (Garber Depo Ex 6) (AONNBCU0000787-0788) | No objection. | Deemed admitted. |
| DX 5 | 12/06/13 Email from Andrea Garber to Kurt Ford, Randi Richmond and Curt Williams (Garber Depo Ex 7) (AONNBCU0001564-1565) | No objection. | Deemed admitted. |
| DX 6 | 12/11/13 Email from Andrea Garber to Bernadetta Milinovic and Wanda Phillips (Garber Depo Ex 8) AONNBCU0001748-1750) | No objection. | Deemed admitted. |
| DX 7 | 12/11-12/13 Email string between Bernadette Milinovic, Andrea Garber and Wanda confidential Phillips (Garber | No objection. | Deemed admitted. |

1

| | | | |
|---|---|---|---|
| | Depo Ex 9) (AONNBCU0001494-1497) | | |
| DX 8 | 12/12-13/13 Email string between Mark Binke and Andrea Garber, et al (Garber Depo Ex 11) (AONNBCU0001558-1561) | No objection. | Deemed admitted. |
| DX 9 | 06/15-16/14 Email string between Andrea Garber and Susan Weiss, et al (Garber Depo Ex 13) (AONNBCU0000106-110) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 10 | 06/15-16/14 Email string between Andrea Garber and Curt Williams, et al (Garber Depo Ex 14) (AONNBCU0000102-105) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 11 | 07/01/14 and 06/15-16/14 Email string between Susan Weiss and Kurt Ford, et al (Garber Depo Ex 15) (UCP000475-479) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 12 | 07/01/14 and 06/15-16/14 Email string between Susan | MIL 2; MIL 3 | Opp. to MILs 2-3 |

ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020

| | | | |
|---|---|---|---|
| | Weiss and Kurt Ford, et al (Garber Depo Ex 16) (UCP000361-366) | | |
| DX 13 | 07/01-02/14 and 06/15-16/14 Email string between Malika Adams and Kurt Ford, et al (Garber Depo Ex 17) (UCP000860-866) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403.  No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | Opp. To MIL 2 – 3.<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 14 | 07/01-03/14 and 06/15-16/14 Email string between Malika Adams and Kurt Ford, et al (Garber Depo Ex 18) (UCP000870-877) | MIL 2; MIL 3.<br><br>Additional Objections: | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56). | goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| | | Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403  No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | |
| DX 15 | 11/15/13 Email from Wanda Phillips to Susan Weiss, Andrea Garber and Toni Peete, with attachment (Garber Depo Ex 19) (AONNBCU0000341-351) | No objection. | Deemed admitted. |
| DX 16 | 03/23/15 Email from Susan Weiss to Wendy Diaz (Garber Depo Ex 20) (ATL 000003-000004) | No objection. | Deemed admitted. |
| DX 17 | Chart:  NBCUniversal Ground Up Scripted TV Losses – Actual Deductibles – March | No objection. | Deemed admitted. |

4

| | | | |
|---|---|---|---|
| | 2015 (Garber Depo Ex 22) (ATL 000011-000016) | | |
| DX 18 | 07/15/14 Max Security Intelligence Email to Stephen Smith (Garber Depo Ex 24) (UCP002094-2098) | MIL 2; MIL 3 | Opp. to MILs 2 – 3 |
| DX 19 | 07/14/14 9:31 a.m. Email from Randi Richmond to Andrea Garber (Garber Depo Ex 27) (UCP000604) | MIL 2; MIL 3 | Opp. to MILs 2 – 3 |
| DX 20 | 07/14/14  9:41 a.m. Email from Andrea Garber to Randi Richmond (Garber Depo Ex 28) (UCP001793) | MIL 2; MIL 3 | Opp. to MILs 2 – 3 |
| DX 21 | 07/14/14 Email string between Mark Binke, Andrea Garber and Randi Richmond (Garber Depo Ex 29) (UCP000418) | MIL 2; MIL 3 | Opp. to MILs 2 – 3 |
| DX 22 | 07/14/14 Email string between Andrea Garber, Mark Binke and Randi Richmond (Garber Depo Ex 30) (UCP000442-443) | MIL 2; MIL 3 | Opp. to MILs 2 – 3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 23 | Chart:  2014 – 6/30/2015 NBCU TV Claims – One Beacon – Last Updated 12/29/16 (Garber Depo Ex 31) (ATL004549) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 24 | 07/28/14 Email from Pamela Johnson to Susan Weiss and Andrea Garber, with attached letter (Garber Depo Ex 36) (UCP000374-382) | No objection. | Deemed admitted. |
| DX 25 | 07/28/14  Email from Pamela Johnson to Susan Weiss and Andrea Garber, with attached letter (Garber Depo Ex 37) (AONNBCU0002769-2777) | No objection. | Deemed admitted. |
| DX 26 | Motion Picture/Television Producers Portfolio Declarations, Policy Number MP00163-04, Period 01/01/14 to 06/30/15 (Garber Depo Ex 38) (ATL001575-1629) (referenced in Johnson's Deposition). | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 27 | 10/26/09 and 11/24/09 Email string between Susan Weiss and Kurt Ford, with attachments (Garber Depo Ex 39) (AONNBCU0000916-946) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 28 | 07/17/14 Email string between Susan Weiss and Andrea Garber (Garber Depo Ex 40) (UCP000367-368) | No objection. | Deemed admitted. |
| DX 29 | Motion Picture/Television Producers Portfolio Declarations for Period 01/01/14 to 06/30/15 (Weiss Depo Ex 20-A) (ATL 000021-75) | No objection. | Deemed admitted. |
| DX 30 | Email from Martin Ridgers to George Walden and Susan Weiss (Weiss Depo Ex 42) (AONNBCU0003965-3966) | No objection. | Deemed admitted. |
| DX 31 | 01/17/10 Email from Susan Weiss to Wanda Phillips (Weiss Depo Ex 44) (AONNBCU0001048) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 32 | Motion Picture Television Portfolio General Conditions (Weiss Depo Ex 47) (AONNBC&0004043-4050) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 34 | 06/07/14 Email string between Susan Weiss and Andrea Garber (Weiss Depo Ex 53) (AONNBCU0000188-189) | Irrelevant.  Deals with a different and unrelated claim under the Policy in June 2014. | Relevant to show good faith claims handling and relationship with Plaintiffs amidst production. |
| DX 35 | 06/07-26/14 Email string between Randi Richmond and Susan Weiss, et al (Weiss Depo Ex 54) (AONNBCU0000181-185) | Irrelevant.  Deals with a different and unrelated claim under the Policy in June 2014. | Relevant to show good faith claims handling and relationship with Plaintiffs amidst production. |
| DX 36 | 07/01/14 and 06/15-16/14 Email string between Susan Weiss, Kurt Ford and Andrea Garber, et al (Weiss Depo Ex 55) (UCP000413-417) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56). | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and |

| | | | had questions about applicability of coverage under the circumstances.  Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
|---|---|---|---|
| DX 37 | 07/01/14 and 06/15-16/14 Email string between Susan Weiss, Kurt Ford and Andrea Garber, et al (Weiss Depo Ex 56) (UCP000344-349) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56). | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and had questions about applicability of coverage under the circumstances.  Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 38 | 07/14/14 Email between Susan Weiss, Andrea Garber and | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | Deborah Kizner, with attachment (Weiss Depo Ex 57) (AONNBCU0001874) | | |
| DX 41 | 07/14-15/14 Email string between Michael Arevalo and Susan Weiss (Weiss Depo Ex 60) (AONNBCU0000128-130) | No objection. | Deemed admitted. |
| DX 42 | 07/14-15/14 Email string between Andrea Garber and Susan Weiss (Weiss Depo Ex 61) (AONNBCU0003640-3643) | No objection. | Deemed admitted. |
| DX 43 | 07/16-17/14 Email string between Susan Weiss and Danny Gutterman, et al (Weiss Depo Ex 62) (UCP000854-855) | No objection. | Deemed admitted. |
| DX 44 | 07/17/14 Max Security Email to Stephen Smith (Atlantic/Smith Depo Ex 102) (UCP018093-18097) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 45 | 07/09/14 Travel Tracker Proactive Email to Stephen | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | | | |
|---|---|---|---|
| | Smith (Atlantic/Smith Depo Ex 103) (UCP002306-2307) | | |
| DX 46 | Travel Tracker Proactive Email to Stephen Smith (Atlantic/Smith Depo Ex 104) (UCP002606-2607) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 47 | 05/01/14 and 04/30/14 Email string between Stephen Smith and Randi Richmond (Atlantic/Smith Depo Ex 105) (UCP003562-3564) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 48 | 05/22/14 Email string between Stephen Smith and Randi Richmond, with attachment (Atlantic/Smith Depo Ex 106) (UCP001877-1887) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 49 | 06/14/14 Email string between Randi Richmond, Stephen Smith and Jay Footlik (Atlantic/Smith Depo Ex 107) (UCP001873-1876) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 50 | 06/13/14 The Times of Israel article: PM to Kerry:  Feared abductions a result of Hamas | MIL 2; MIL 3; Hearsay. | Opp. to MIL 2 – 3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | entry into government (Atlantic/Smith Dep Ex 108) (No Bates Stamp) | | Not hearsay,but offered to show state of mind of declarant and, therefore, good faith conduct or assessment by ASIC. |
| DX 51 | 06/15/14 Max Security Intelligence Email to Stephen Smith (Atlantic/Smith Depo Ex 111) (UCP 002524 – 2529) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 52 | 06/15/14 Email string between Randi Richmond and Stephen Smith (Atlantic/Smith Depo Ex 112) (UCP 002160 – 2161) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 53 | 06/15/14 Email string between Randi Richmond and Stephen Smith (Atlantic/Smith Depo Ex 113) (UCP001091-001092) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 54 | 06/15/14 Email string between Stephen Smith and Max Security (Smith Depo Ex 114) (UCP002491-2495) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 55 | 06/15/14 Email string between Stephen Smith and Randi | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | Richmond (Smith Depo Ex 115) (UCP000815-817) | | |
|---|---|---|---|
| DX 57 | 06/06/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 117)(UCP002337-2340) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 58 | 06/16/14 Email string between Stephen Smith, Paige Potter, Whitney Hallock and Warren Yass (Smith Depo Ex 118) (UCP001155-1157) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 59 | 06/17/14 Email string between Stephen Smith and Randi Richmond (Smith Depo Ex 119) (UCP001129-1130) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 61 | 06/23/14 and 06/19/14 Email string between Randi Richmond, Stephen Smith and Mark Binke (Smith Depo Ex 121) (UCP002576-2578) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 63 | 06/24/14 Max Security Intelligence Email to Stephen | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | Smith (Smith Depo Ex 123) (UCP002205-2207) | | |
|---|---|---|---|
| DX 64 | 06/29/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 124) (UCP002704-2706) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 65 | 06/30/14 Email from Randi Richmond to Stephen Smith (Smith Depo Ex 125) (UCP002518) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 66 | 06/30/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex126) (UCP002579-2582) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 67 | 06/30/14 Email string between Stephen Smith and Randi Richmond (Smith Depo Ex 127) (UCP002092-2093) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 70 | 07/01/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 130) (UCP002473-2476) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 71 | 07/01/14 and 06/30/14 Email string between Mark Binke and Stephen Smith (Smith Depo Ex 131) (UCP001971-1972) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|-------|------|------|------|
| DX 72 | 07/01/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 132) (UCP001065-1067) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 75 | 07/02/14 Email from Chris Biggs to Stephen Smith (Smith Depo Ex 135) (UCP002363-2367) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 76 | 07/02/14 Email string between Mark Binke, Randi Richmond and Stephen Smith (Smith Depo Ex 136) (UCP_003672-3674) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 78 | 07/03/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 138) (UCP002219-2223) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 80 | 07/03/14 Email from Stephen Smith to Erin Noordeloos | MIL 2 | Opp. to MILs 2-3 |

| | | | |
|---|---|---|---|
| | (Smith Depo Ex 140) (UCP002099) | | |
| DX 81 | 07/03/14 Max Security Email string to Stephen Smith (Smith Depo Ex 141) (UCP002727-2731) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 83 | 07/03/14 Email from Penelope Kennedy to Stephen Smith (Smith Depo Ex 143) (UCP001975-1976) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 85 | 07/04-05/14 Email string between Stephen Smith and Erin Noordeloos (Smith Depo Ex 145) (UCP_003971-3972) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 86 | 07/05/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 146) (UCP002149-2154) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 87 | 07/07/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 147) (UCP002422-2426) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 90 | 07/07/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 150) (UCP002816-2820) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 91 | 07/08/14 Email from Stephen Smith to Randi Richmond (Smith Depo Ex 151) (UCP001855-1856) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 92 | 07/08/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 152) (UCP001845-1849) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 93 | 07/08/14 Email from Chris Biggs to Stephen Smith, with attachment (Smith Depo Ex 153) (UCP002813) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 96 | 07/08/14 TravelTracker Proactive Email to Stephen Smith (Smith Depo Ex 156) UCP002681-2682) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 101 | 07/09/14 Email string between Mark Winemaker and Stephen | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | | | |
|---|---|---|---|
| | Smith (Smith Depo Ex 161) (UCP000913-914) | | |
| DX 109 | 07/09/14 Email from Stephen Smith to Brian Brady (Smith Depo Ex 169) (UCP002324) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 110 | 07/09/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 170) (UCP002372-2376) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 114 | 07/10/14 Email from Stephen Smith to Tom McCarthy and Erin Noordeloos (Smith Depo Ex 174) (UCP_004026-4027) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 115 | 07/10/14 Email string between Erin Noordeloos, Stephen Smith and Tom McCarthy (Smith Depo Ex 175) (UCP_004034-4036) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 116 | 07/10/14 Email from Stephen Smith to Erin Noordeloos (Smith Depo Ex 176) (UCP001955) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 117 | 07/10/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 177) (UCP000993) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|--------|----------------------------------------------------------------------------------|--------------|------------------|
| DX 119 | 07/11/14 Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 179) (UCP002288-2292) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 121 | 07/11/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 181) (UCP001678-1679) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 131 | 07/16/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 192) (UCP001286) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 132 | 07/16/14 12:53 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 193) (UCP002332-2336) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 133 | 07/17/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 194) (UCP000736) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 134 | 07/17/14 Email from Stephen Smith to Mark Binke and Randi | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | | | |
|---|---|---|---|
| | Richmond (Smith Depo Ex 195) (UCP_003612) | | |
| DX 135 | 07/18/14 Email from Stephen Smith to Mark Binke and Randi Richmond (Smith Depo Ex 196) (UCP001462) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 136 | 07/19/14 6:31 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 197) (UCP002557-2561) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 137 | 07/20/14 1:43 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 198) (UCP002054-2058) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 138 | 07/20/14 6:39 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 199) (UCP002612-2615) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 139 | 07/21/14 5:38 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 200) (UCP002824-2827) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 140 | 07/21/14 6:38 a.m. TravelTracker Proactive Email to Stephen Smith (Smith Depo Ex 201) (UCP002707-2709) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 141 | 07/21/14 12:38 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 202) (UCP001958-1962) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 142 | 07/22/14 1:45 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 203) (UCP002762-2766) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 143 | 07/22/14 11:42 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 204) (UCP002625-2628) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 144 | 07/23/14 7:33 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 205) (UCP002212-2215) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 145 | 07/23/14 12:25 p.m. Max Security Intelligence Email to | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | Stephen Smith (Smith Depo Ex 206) (UCP002843-002846) | | |
|---|---|---|---|
| DX 146 | 06/24/14 12:42 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 207) (UCP002319-2323) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 147 | 07/24/14 7:36 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 208) (UCP002669-2673) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 148 | 07/24/14 1:39 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 209) (UCP002479-2483) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 149 | 07/25/14 9:58 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 210) (UCP002698-2702) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 150 | 07/26/14 12:32 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 211) (UCP001966-1970) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| DX 151 | 07/26/14 12:49 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 212) (UCP002535-2539) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|--------|--------|--------|--------|
| DX 152 | 07/27/14 1:19 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 213) (UCP_003769-3773) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 153 | 07/28/14 12:44 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 214) (UCP002176-2180) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 154 | 07/29/14 12:33 p.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 215) (UCP002104-2017) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 155 | 07/18/14 12:18 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 216) (UCP018104-18107) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 156 | 07/26/14 9:54 a.m. Max Security Intelligence Email to | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | Stephen Smith (Smith Depo Ex 217) (No Bates Number) | | |
|---|---|---|---|
| DX 157 | 07/21/14 7:00 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 218) (No Bates Number) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 158 | 07/20/14 1:43 a.m. Max Security Intelligence Email to Stephen Smith (Smith Depo Ex 219) (No Bates Number) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 159 | 07/21/14 Email from Stephen Smith to Randi Richmond (Smith Depo Ex 220) (UCP001419-1420) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 160 | 07/24/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 221) (UCP001252-1253) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 161 | 07/28/14 Email from Stephen Smith to Mark Binke and Randi Richmond (Smith Depo Ex 222) (UCP001274-1275) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| DX 162 | 07/29/14 Email from Stephen Smith to Mark Binke and Randi Richmond (Smith Depo Ex 223) (UCP_003545) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|--------|--------|--------|--------|
| DX 163 | 08/05/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 224) (UCP_003252-3253) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 164 | 08/08/14 Email from Stephen Smith to Mark Binke (Smith Depo Ex 225) (UCP001277-1279) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 165 | 08/19/14 Email from Stephen Smith to Mark Binke, with attachment (Smith Depo Ex 231) (UCP001268-1273) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 167 | 06/15/14-07/02/14 Email string between Kurt Ford and Susan Weiss, et al (Adams Depo Ex 241A) UCP000385-390) | MIL 2; MIL 3.  Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (See Weiss Depo. 151-56). | Opp. to MIL 2 – 3  Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | | As a result, substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. | prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 168 | 06/15/14-07/03/14 Email string between Malika Adams and Kurt Ford, et al (Adams Depo Ex 242A) (UCP003254-3261) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (See Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| DX 169 | 06/15/14-07/07/14 Email string between Malika Adams and Randi Richmond (Adams Depo Ex 243A) (UCP_002866-2872) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (See Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 170 | 06/15/14-07/07/14 Email string between Mark Binke and Malika Adams, et al (Adams Depo Ex 244A) (UCP_003189-3196) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (See Weiss Depo. 151-56). | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage |

| | | | |
|---|---|---|---|
| | | Substantially more prejudicial than probable and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 171 | 07/07-08/14 Email string between Kurt Ford, Mark Binke and Randi Richmond (Adams Depo Ex 245A) (UCP000708) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (See Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probable and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed |

ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020

| | | about the War Exclusions in this Policy or their special meaning. | under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
|---|---|---|---|
| DX 172 | General Claims Practices (Johnson Depo Ex 1) (ATL000735-744) | No objection | Deemed admitted. |
| DX 173 | 7/15/14 Email chain from Pamela Johnson to Daniel Gutterman (Johnson Depo Ex 3) (ASIC/NBC Dig Claim File – Bates No. ATL 304 - 309) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 174 | United Kingdom's website regarding travel to Israel, as it existed on 1/30/17 (https://www.gov.uk/foreign-travel-advice/israel) (Johnson Depo Ex 4) (No Bates Number) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 175 | 7/16/14 Email chain from Daniel Gutterman to Daniel Gutterman (ASIC/NBC Dig Claim File – Bates No. ATL 1329 - 1335) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |

29

| DX 176 | United Kingdom's website update regarding travel to Israel, The West Bank and Gaza Travel Warning published on 2/3/14, as it existed on 7/15/14 (https://www.gov.uk/foreign-travel-advice/israel) (Johnson Depo Ex 6) (No Bates Number) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 177 | 07/16/14 Email from Pamela Johnson to Pamela Johnson (Johnson Depo Ex 7) (ATL001529-1530) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 178 | 7/16/14 Calendar Entry – Meeting to Discuss War Exclusion with Gooley, T., Duffy, S., and Johnson, P. (Johnson Depo Ex 8) (ATL 001564) | No objection. | Deemed admitted. |
| DX 179 | Westlaw:  Holiday Inns Inc. v. Aetna Insurance Company (Johnson Depo Ex 9) (ATL001635-1686) | Substantially more prejudicial than probative under FRE 403, risks confusing the issues and misleading the jury to have the jury read a legal decision.<br><br>The Court should handle the *Holiday Inns* case through an instruction to the | Offered to show that ASIC conducted a thorough investigation into Plaintiffs' claims before reaching claims decision. Relevant to show good faith conduct by ASIC. |

| | | jury based on the 9th Circuit's conclusion that "*Holiday Inns* therefore supports the conclusion that Hamas is not the de facto sovereign of Palestine." *Universal Cable Prods. v. Atlantic Specialty Ins. Co.*, 929 F.3d 1143, 1158 (9th Cir. 2019). | |
|---|---|---|---|
| DX 180 | 7/22/14 Email chain communicating acceptance of meeting invitation from Pamela Johnson to Theresa Gooley (Johnson Depo Ex 10) (Bates No. ATL 001814) | No objection. | Deemed admitted. |
| DX 182 | 7/28/14 Email communication from Pamela Johnson to Susan Weiss containing 7/28/14 letter from Pamela Johnson to Andrea Garber (Johnson Depo Ex 12) (AONNBCU0003085 – 3093) | No objection. | Deemed admitted. |
| DX 183 | Motion Picture/Television Producers Portfolio Declarations, Policy Number MP00163-04, Period 1/1/14 to 6/30/15 (Williams Dep 2/1/17, Ex 1) (ATL003073-3127) | No objection.  (Duplicate) | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| DX 184 | Duplicative of Johnson Depo Ex 248 (ATL001101-1105) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 185 | Core Principles – Version 09/01/12 (Gutterman Depo Ex 16) (ATL000731-732) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 186 | 07/21-22/14 Email string between Pamela Johnson and Susan Weiss, et al (Gutterman Depo Ex 25) (AONNBCU0003242-3243) | No objection. | Deemed admitted. |
| DX 187 | 7/17/14 Email between Theresa Gooley and Pamela Johnson (Wolf Depo Ex 31) (ATL 001571 – 001572) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 188 | DUPLICATIVE OF JOHNSON DEPO EX 252 (ATL 001847 – 1855) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |

| DX 189 | DUPLICATIVE OF Gooley Depo Ex 34 (ATL 001858 – 1866) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
|--------|------|------|------|
| DX 190 | 07/28/14 Email from Pamela Johnson to Susan Weiss and Andrea Garber, with attached letter (Garber Depo Ex 36) (UCP000374-382) | No objection. | Deemed admitted. |
| DX 191 | 07/28/14  Email from Pamela Johnson to Susan Weiss and Andrea Garber, with attached letter (Garber Depo Ex 37) (AONNBCU0002769-2777) | No objection. | Deemed admitted. |
| DX 192 | Motion Picture/Television Producers Portfolio Declarations, Policy Number MP00163-04, Period 01/01/14 to 06/30/15 (Garber Depo Ex 38) (ATL001575-1629) | No objection. | Deemed admitted. |
| DX 193 | 07/16-17/14 Email string between Susan Weiss and Danny Gutterman, et al (Weiss Depo Ex 62) (UCP000854-855) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 194 | 07/21-25/14 Email string between Andrea Garber and Susan Weiss, et al (Weiss Depo Ex 65) (AONNBCU0003240-3241) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 195 | 07/14-15/14 Email string between Daniel Gutterman and Peter Williams, et al (Johnson Depo Ex 232) (ATL000513-516) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 196 | Video (Johnson Depo Ex 233) (ATL004496) | MIL 2; MIL 3; Hearsay | Opp. to MIL 2 – 3 Offered to show state of mind of the declarant and, therefore, constitute an exception to hearsay. Relevant to show good faith decisions by ASIC. |
| DX 197 | 07/16/14 Email string between Pamela Johnson and Daniel Gutterman (Johnson Depo Ex 234) (ATL000501) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 198 | Middle East Eye Article: Hamas claims responsibility for rockets fired at Jerusalem, Tel Aviv and Haifa | MIL 2; MIL 3; hearsay | Opp. to MIL 2 – 3 Offered to show state of mind of the declarant and, therefore, constitute an exception to hearsay. |

| | (Johnson Depo Ex 235) (ATL004312-4318) | | Relevant to show good faith decisions by ASIC. |
|---|---|---|---|
| DX 199 | 07/09/14 Global News: UPDATE:  Israel hits key Hamas targets in Gaza offensive (Johnson Depo Ex 236) (ATL004487-4495) | MIL 2; MIL 3; Hearsay | Opp. to MIL 2 – 3 Offered to show state of mind of the declarant and, therefore, constitute an exception to hearsay. Relevant to show good faith decisions by ASIC. |
| DX 200 | 07/15/14 Global News:  Israel: Hamas to pay price for its 'no' truce (Johnson Depo Ex 237) (ATL004426-4429) | MIL 2; MIL 3; hearsay | Opp. to MIL 2 – 3 Offered to show state of mind of the declarant and, therefore, constitute an exception to hearsay. Relevant to show good faith decisions by ASIC. |
| DX 201 | 07/16/14 The Washington Post: As cease-fire with Hamas fails to take shape, Netanyahu says, 'Our answer is fire' (Johnson Depo Ex 238) (ATL004305-4309) | MIL 2; MIL 3; hearsay | Opp. to MIL 2 – 3 Offered to show state of mind of the declarant and, therefore, constitute an exception to hearsay. Relevant to show good faith decisions by ASIC. |
| DX 202 | 07/16/14 Email from Pamela Johnson to Pamela Johnson (Johnson Depo Ex 239) (ATL001529-1530) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction |

| DX 203 | 07/16/14 at 5:04 Hamas From Wikipedia (Johnson Depo Ex 240) (no document numbers) | MIL 2; MIL 3; hearsay; authentication.<br><br>This appears to be a Wikipedia article pulled off the internet on 1/5/2017. There is no evidence that the content would have been the same in 2014 at the time the claim was considered. The contents are hearsay without an available exception. The document cannot be properly authenticated. | Offered to show that ASIC conducted a thorough investigation into Plaintiffs' claims before reaching claims decision. Relevant to show good faith conduct by ASIC.<br>P. Johnson states in her deposition that Wikipedia was consulted as means of obtaining additional sources of information to research and make claims decision. |
|---|---|---|---|
| DX 204 | 12/02/10 Congressional Research Service:  Hamas: Background and Issues for Congress (Johnson Depo Ex 241) (ATL0004319-4385) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted. |
| DX 205 | Video – News Clip:  MSNBC – 07/17/14 Ground war in Gaza (ATL004498) | MIL 2; MIL 3; hearsay, 403.<br>Video concerns potential for Israel to conduct a war in Gaza in the future, after the decision to relocate Dig had been made.  Irrelevant and substantially more prejudicial than probative under FRE 403. | Opp. to MIL 2 –<br>3; statement of party opponent and therefore, not hearsay; goes to show state of mind of the declarant. Any prejudice is self-induced. Relevant to show reasonableness of ASIC's assessment of situation giving rise to Plaintiffs' claims. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 206 | Westlaw:  Holiday Inns Inc. v. Aetna Insurance Company (Johnson Depo Ex 243) (ATL001635-1686) | Substantially more prejudicial than probative under FRE 403, risks confusing the issues and misleading the jury to have the jury read a legal decision. <br> The Court should handle the *Holiday Inns* case through an instruction to the jury based on the 9th Circuit's conclusion that "Holiday Inns therefore supports the conclusion that Hamas is not the de facto sovereign of Palestine." *Universal Cable Prods. v. Atlantic Specialty Ins. Co.*, 929 F.3d 1143, 1158 (9th Cir. 2019). | Offered to show that ASIC conducted a thorough investigation into Plaintiffs' claims before reaching claims decision. Relevant to show good faith conduct by ASIC. |
| DX 207 | 07/16/14 Email from Pamela Johnson to Theresa Gooley (Johnson Depo Ex 244) (ATL001555) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 208 | 07/14-15/14 Email string between Pamela Johnson and Daniel Gutterman, et al (Johnson Depo Ex 245) (ATL000295-299) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 209 | 7/15/14 Email string between Pamela Johnson and Peter | No objection, so long as limiting instruction that document is offered for | Deemed admitted subject to limiting instruction. |

| | Williams (Johnson Depo Ex 246) (ATL 00393 – 00397) | Defendant's state of mind and not the truth of the matter asserted. | |
|---|---|---|---|
| DX 210 | 7/15/14 Email string between Pamela Johnson and Peter Williams (Johnson Depo Ex 247) (ATL 000518 - 000523) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 211 | 7/16/14 Email string between Pamela Johnson and Peter Williams (Johnson Depo Ex 248) (ATL 001101 – 001105) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 212 | 7/17/14 Email string between Susan Weiss and Andrea Garber, Pamela Johnson (Johnson Depo Ex 249) (ATL 001724 – 001728) | No objection. | Deemed admitted. |
| DX 213 | 7/22/14 Email string between Pamela Johnson and Susan Weiss, Andrea Garber (Johnson Depo Ex 250) (ATL 1818 – 1820) | No objection. | Deemed admitted. |
| DX 214 | 7/25/14 Email string between Susan Weiss and Pamela Johnson (Johnson Depo Ex 251) (ATL 000398 – 000399) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 215 | 7/28/14 Email string between Pamela Johnson and Theresa Gooley (Johnson Depo Ex 252) (ATL 001847 – 001855) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 216 | 7/31/14 Email string between Andrea Garber and Pamela Johnson (Johnson Depo Ex 253) (ATL 001917 – 001918) | No objection. | Deemed admitted. |
| DX 217 | 8/14/14 Email string between Mitchell Sillberberg & Knupp LLP and Pamela Johnson (Johnson Depo Ex 254) (ATL 002025 – 2032) | No objection | Deemed admitted. |
| DX 218 | 9/18/14 Email string between Pamela Johnson and Susan Weiss (Johnson Depo Ex 255) (ATL 2177 – 2181) | No objection. | Deemed admitted. |
| DX 219 | 9/30/14 Email string between Pamela Johnson and Mitchell Sillberberg & Knupp LLP (Johnson Depo Ex 256) (ATL 002217 – 002222) | No objection. | Deemed admitted. |
| DX 220 | 12/06-10/13 Email string between Randi Richmond, Andrea Garber and Kurt Ford, | No objection. | Deemed admitted. |

| | et al (Ford Depo Ex 294) (UCP_003149-3151) | | |
|---|---|---|---|
| DX 224 | 06/15/14-07/02/14 Email string between Kurt Ford and Susan Weiss, et al (Ford Depo Ex 299) (UCP_003112-3118) | MIL 2; MIL 3<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weis Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. Ms. Adams addressing voluntary withdrawal in early July 2014 rather than in response to "imminent peril" and addressing questions about a different policy. | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed.<br><br>Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
| DX 225 | 06/15/16-07/07/14 Email string between Malika Adams and Randi Richmond, et al (Ford Depo Ex 300) (UCP_002996-3003) | MIL 2; MIL 3.<br><br>Additional Objections: Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. | Opp. to MIL 2 – 3<br><br>Not speculation, but rather Statement responding to direct question; potentiality of coverage |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | | 151-56).<br><br>Substantially more prejudicial than probable and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. Ms. Adams addressing voluntary withdrawal in early July 2014 rather than in response to "imminent peril" and addressing questions about a different policy. | goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment and action by ASIC. |
|---|---|---|---|
| DX 227 | 07/09/14 Email string between Paige Potter and Kurt Ford, et al (Ford Depo Ex 303) (UCP001415; UCP000881) | No objection. | Deemed admitted. |
| DX 228 | 07/10/14 Email string between Mark Binke and Kurt Ford (Ford Depo Ex 304) (UCP_003312-3313) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 229 | 07/10/14 Email string between Curt Williams and Kurt Ford, et | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | al (Ford Depo Ex 305) (UCP_003212-3214) | | |
| DX 230 | 07/10/14 Email string between Brian Brady and Kurt Ford, et al (Ford Depo Ex 306) (UCP_003307-3291) | No objection. | Deemed admitted. |
| DX 231 | 07/10/14 Email string between Mark Binke and Stephen Smith, et al (Ford Depo Ex 307) (UCP001866-1867) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 232 | 07/10/14 Email string between Andrea Garber and Kurt Ford (Ford Depo Ex 308) (UCP_003304-3306) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 233 | 07/14/14 Email string between Kurt Ford and Randi Richmond (Ford Depo Ex 309) (UCP001473) | No objection. | Deemed admitted. |
| DX 234 | 07/14/14 Email string between Mark Binke and Randi Richmond (Ford Depo Ex 310) (UCP000454) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 235 | 07/10/14 Email string between Jeff Wachtel and Mark Binke, et al (Ford Depo Ex 311) (UCP018046) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 236 | 07/14-15/14 Email string between Kurt Ford and Curt Williams, et al (Ford Depo Ex 312) (UCP_003111; UCP_003072) | MIL 4 | Opp. to MIL 4. |
| DX 237 | 07/17/14 Email string between Andrea Garber and Kurt Ford, et al (Ford Depo Ex 313) (UCP000359-360) | MIL 2; MIL 3.<br><br>Irrelevant. Internal e-mail goes to cause of relocation which has already been determined by the Ninth Circuit. | Opp. to MIL 2 – 3<br>Directly relevant to cause of Plaintiffs' claim and subsequent denial by ASIC; goes to show good faith assessment by ASIC in light of the facts of the situation as acknowledged by Plaintiffs. |
| DX 238 | 07/25/14 Email string between BJ Markus and Andrea Garber (Ford Depo Ex 314) (UCP000458) | No objection. | Deemed admitted. |
| DX 245 | 06/12/14 Email from BJ Markus to Mark Binke, et al (Markus Depo Ex 342) (UCP005411-5506) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 246 | 08/14/14 Email from Randi Richmond to Debbie Cleaver (Markus Depo Ex 343) (UCP009963-9965) | MIL 4 | Opp. to MIL 4 |
|---|---|---|---|
| DX 247 | 08/11/16 Chart:  Production Recap Report (Markus Depo Ex 344) (UCP018226-18227) | No Objection. | No response. |
| DX 250 | 04/16/14 Email between Stephen Smith and Randi Richmond, with attachment (Richmond Depo Ex 352) (UCP002227-2237) | No objection. | Deemed admitted. |
| DX 253 | 06/16/14 Email from Randi Richmond to Mark Binke (Richmond Depo Ex 355) (UCP001082) | No objection. | Deemed admitted. |
| DX 254 | 06/16/14 Email string between Randi Richmond and Mark Binke, et al (Richmond Depo Ex 356) (UCP001223-1226) | No objection. | Deemed admitted. |
| DX 256 | 06/15-16/14 Email string between Randi Richmond and Curt Williams, et al (Richmond | No objection. | Deemed admitted. |

| | Depo Ex 358) (UCP001101-1103) | | |
|---|---|---|---|
| DX 259 | 06/18/14 Email string between Stephen Smith and Randi Richmond (Richmond Depo Ex 361) (UCP002773) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 264 | 07/01/14 Email string between Mark Binke and Stephen Smith, et al (Richmond Depo Ex 366) (UCP001942-1944) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 265 | 07/02/14 Email from Stephen Smith to Mark Binke and Randi Richmond (Richmond Depo Ex 368) (UCP002224-2226) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 266 | 07/07/14 Email from Stephen Smith to Randi Richmond (Richmond Depo Ex 369)(UCP001379) | No objection. | Deemed admitted. |
| DX 267 | 07/07/14 Email from Randi Richmond to Stephen Smith (Richmond Depo Ex 370) (UCP001835) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 268 | 07/07/14 Email from Randi Richmond to Mark Binke (Richmond Depo Ex 371) (UCP_003330) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 269 | 06/15/14-07/07/14 Email string between Randi Richmond and Mark Binke, et al (Richmond Depo Ex 373) (UCP_002979-2985) | MIL 2; MIL 3.<br><br>Additional Objections:<br>Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. Ms. Adams addressing voluntary withdrawal in early July 2014 rather than in response to "imminent peril" and addressing questions about a different policy. | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment  and action by ASIC. |
| DX 270 | 06/15/14 – 07/07/14 Email string between Mark Binke and Randi Richmond, et al | MIL 2; MIL 3.<br><br>Additional Objections: | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | (Richmond Depo Ex 374) (UCP_003265-3272) | Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56).<br><br>Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. | question; potentiality of coverage goes to show state of mind of declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment  and action by ASIC. |
|---|---|---|---|
| DX 271 | 07/08/14 Email string between Randi Richmond and Mark Binke, et al (Richmond Depo Ex 375) (UCP000552-553) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 272 | 07/08/14 Email from Randi Richmond to Stephen Smith (Richmond Depo Ex 376) (UCP000953) | No objection. | Deemed admitted. |
| DX 273 | 07/08/14 Email string between Randi Richmond and Mark Binke (Richmond Depo Ex 377) (UCP002802-2803) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 274 | 07/08/14 Email from Randi Richmond to Asaf Nawi (Richmond Depo Ex 378) (UCP_003498-3499) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 275 | 07/08/14 Email string between Randi Richmond and Jay Footlik, et al (Richmond Depo Ex 380) (UCP000652) | No objection. | Deemed admitted. |
| DX 276 | 07/08/14 Email from Randi Richmond to Stephen Smith, et al (Richmond Depo Ex 381) (UCP000994) | No objection. | Deemed admitted. |
| DX 277 | 07/09/14 Email from Stephen Smith to Mark Winemaker, et al (Richmond Depo Ex 382) (UCP000942-943) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 278 | 07/09/14 Email from Stephen Smith to Randi Richmond and Mark Binke, with attachment (Richmond Depo Ex 383) (UCP000888-896) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 279 | 07/09/14 Email string between Mark Binke and Stephen Smith, | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | et al (Richmond Depo Ex 384) (UCP_003490-3492) | | |
|---|---|---|---|
| DX 280 | 07/09/14 Email string between Richard Rothstein and Randi Richmond, et al (Richmond Depo Ex 385) (UCP001068-1069) | No objection. | Deemed admitted. |
| DX 281 | 07/09/14 Email string between Richard Rothstein and Mark Binke, et al (Richmond Depo Ex 386) (UCP001033-1036) | MIL 2.<br><br>Irrelevant and wastes time under F.R.E. 403. E-mail discusses PR messaging about *Dig* filming in Israel. Not relevant to Defendant's bad faith denial. | Opp to MIL 2.<br><br>Relevant to show Plaintiffs' assessment of the situation in Israel and Gaza in real time; goes to show assessment of level of danger, supports good faith assessment of ASIC. |
| DX 282 | 07/09/14 Email from Mark Winemaker to Mark Binke and Randi Richmond (Richmond Depo Ex 387) (UCP_003695) | MIL 3 | Opp. to MIL 3 |
| DX 283 | 07/09/14 Email string between Randi Richmond and Jay Footlik, et al (Richmond Depo Ex 388) (UCP000992) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 284 | 07/09/14 Email string between Jay Footlik and Mark Binke, et al (Richmond Depo Ex 389) (UCP000513) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 285 | 07/09/14 Email string between Randi Richmond and Jay Footlik, et al (Richmond Depo Ex 390) (UCP000767-768) | No objection. | Deemed admitted. |
| DX 286 | 07/10/14 Email string between Mark Binke and Stephen Smith, et al (Richmond Depo Ex 391) (UCP002121-2122) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 287 | 07/10/14 Email string between Randi Richmond and Mark Binke, et al (Richmond Depo Ex 392) (UCP000653-654) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 288 | 07/10/14 Email string between Mark Binke and Randi Richmond (Richmond Depo Ex 393) (UCP_003585-3586) | No objection. | Deemed admitted. |
| DX 289 | 07/11/14 Email from Tony Crowley to Randi Richmond, et | No objection. | Deemed admitted. |

| | al (Richmond Depo Ex 394) (UCP_003493) | | |
|---|---|---|---|
| DX 290 | 07/11/14 Email string between Mark Binke and Andrea Garber, et al (Richmond Depo Ex 395) (UCP_003951) | No objection. | Deemed admitted. |
| DX 291 | 07/14/14 Email string between Randi Richmond and Mark Binke, et al (Richmond Depo Ex 396) (UCP_003356-003357) | No objection. | Deemed admitted. |
| DX 292 | 07/14/14 Email from Paige Potter to Randi Richmond (Richmond Depo Ex 397) (UCP001788) and video referenced in email | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 293 | 07/15/14 Email string between Mark Binke and Randi Richmond (Richmond Depo Ex 398) (UCP001380) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 294 | 07/15/14 Email from Randi Richmond to Stephen Smith, et al (Richmond Depo Ex 399) (UCP000903) | No objection. | Deemed admitted. |

51

| DX 295 | 07/17/14 Email from Stephen Smith to Mark Binke and Randi Richmond (Richmond Depo Ex 400) (UCP_003467) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 296 | 07/21/14 Email string between Stephen Smith and Randi Richmond (Richmond Depo Ex 401) (UCP001606) | No objection. | Deemed admitted. |
| DX 297 | 07/24/14 Email string between Mark Binke and Stephen Smith (Richmond Depo Ex 402) (UCP002403-2404) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 298 | 07/25/14 Email from BJ Markus to Andrea Garber, et al (Richmond Depo Ex 403) (UCP000880) | No objection. | Deemed admitted. |
| DX 299 | 08/01/14 Email from Stephen Smith to Mark Binke (Richmond Depo Ex 404) (UCP_003544) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 300 | 08/05/14 Email string between Mark Binke and Stephen Smith | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | (Richmond Depo Ex 405) (UCP_003620-3621) | | |
| DX 301 | 07/17/14 Email string between Jay Footlik and Mark Binke, et al (Richmond Depo Ex 406) (UCP000912) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 302 | 07/08/14 Email string between Erin Noordeloos and Mark Binke (Binke Depo Ex 408) (UCP000485) | No objection. | Deemed admitted. |
| DX 303 | 07/17/14 Email from Tom McCarthy to Mark Binke (Binke Depo Ex 409) (UCP000503) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 304 | 12/10/13 Email from Erin Noordeloos to Tom McCarthy, with attachment (UCP_003907-3914) (McCarthy Depo 455) | No objection. | Deemed admitted. |
| DX 305 | 06/16/14 Email from Erin Noordeloos to Tom McCarthy (UCP_003970) (McCarthy Depo 456) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 306 | 07/02/14 Email from Tom McCarthy to John Wallace (UCP_004047) (McCarthy Depo 457) | No objection. | Deemed admitted. |
|--------|-----------------------------------|---------------|------------------|
| DX 307 | 07/02/14 Email from Erin Noordeloos to Tom McCarthy (UCP_003920) (McCarthy Depo 458) | No objection. | Deemed admitted. |
| DX 308 | 07/03/14 Email from Erin Noordeloos to Tom McCarthy (UCP_003978) (McCarthy Depo 459) | No objection. | Deemed admitted. |
| DX 309 | 07/04-05 Email string between Erin Noordeloos and Stephen Smith (UCP_003921) (McCarthy Depo 460) | MIL3 | Opp. to MIL 3 |
| DX 310 | 07/04-06/14 Email string between Stephen Smith and Tom McCarthy, et al (UCP_003961-3962) (McCarthy Depo 461) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 311 | 07/08/14 Email string between Stephen Smith and Mark Binke, | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| | et al (UCP000613-614) (McCarthy Depo 462) | | |
|---|---|---|---|
| DX 312 | 07/08-09/14 Email string between Erin Noordeloos and Tom McCarthy, et al (UCP_003949-3950) (McCarthy Depo 463) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 313 | 07/09/14 Email string between Donald Barclay and Patti McConnell, et al (UCP_004022-4023) (McCarthy Depo 464) | No objection. | Deemed admitted. |
| DX 314 | 07/10/14 Email string between Erin Noordeloos and Tom McCarthy, et al (UCP_004016-4017) (McCarthy Depo 465) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 315 | 07/10/14 Email string between Tom McCarthy and Erin Noordeloos, et al (UCP_004044-4046) (McCarthy Depo 455) (McCarthy Depo 466) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 316 | 07/10/14 Email from Brian Brady to Kurt Ford | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST AS OF FEBRUARY 13, 2020**

| | (UCP_003291) (McCarthy Depo 467) | | |
|---|---|---|---|
| DX 317 | 07/10/14 Email string between Tom McCarthy and Michael Moore, et al (UCP_004041-4043) (McCarthy Depo 468) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 318 | 07/10/14 Email string between Tom McCarthy lon@augustenborg.com (UCP_004039-4040) (McCarthy Depo 469) | MIL 3 | Opp. to MIL 3 |
| DX 319 | 07/10/14 Email string between Erin Noordeloos and Tom McCarthy, et al (UCP_003938-3940) (McCarthy Depo 470) | No objection. | Deemed admitted. |
| DX 320 | 07/11/14 Email string between Tom McCarthy and Andrew Jordan, et al (UCP_003991-3993) (McCarthy Depo 471) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 321 | 07/15-16/14 Email string between Erin Noordeloos and Tom McCarthy (UCP_003980-3982) (McCarthy Depo 472) | MIL 2 | Opp. to MIL 2 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 322 | 07/22/14 Email string between Tom McCarthy and Stephen Smith, et al (UCP_003987) (McCarthy Depo 473) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 323 | Email from Sean Duffy to Theresa Gooley (Duffy Depo Ex 10) (ATL 1800 – 1801) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 324 | Email from Theresa Gooley to Sean Duffy (Duffy Depo Ex 11) (ATL 1826 – 1827) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 325 | Email from Peter Williams to Dennis Crosby (Duffy Depo Ex 12) (ATL 1832 – 1834) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 326 | Email from Sean Duffy to Theresa Gooley (Duffy Depo Ex 13) (ATL 1835 – 1836) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 327 | July 28, 2014 Denial Letter (Stone Depo Ex 4) (ATL 000094 – ATL 000101) | No objection. | Deemed admitted. |

| DX 328 | Typewritten Notes (Stone Depo Ex 11) (ATL 000733-000734) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
|---|---|---|---|
| DX 333 | 7/17/14 Email between Theresa Gooley and Pamela Johnson (Wolf Depo Ex 31) (ATL 001571 – 001572) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 334 | 7/28/19 Email from Theresa Gooley to Pamela Johnson (ATL 001858 – 1866) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 338 | Deposition Notice for Peter Williams (Williams 30b6 Depo Ex 1) | Objections withdrawn | Deemed admitted? |
| DX 340 | Motion Picture/Television Producers Portfolio Declarations, Policy Number MP00163-04, Period 1/1/14 to 6/30/15 (Williams Dep 2/1/17, Ex 1) (ATL003073-3127) | No objection. | Deemed admitted. |
| DX 342 | 07/14-16/14 Email string between Daniel Gutterman and Pamela Johnson, et al (Williams | No objection, so long as limiting instruction that document is offered for | Deemed admitted subject to limiting instruction. |

| | Dep 2/1/17, Ex 11) (ATL001132-1192) | Defendant's state of mind and not the truth of the matter asserted. | |
|---|---|---|---|
| DX 343 | 12/03/13 Email from Daniel Gutterman to Daniel Gutterman (Gutterman Depo Ex 14) (ATL000785-793) | No objection. | Deemed admitted. |
| DX 344 | General Claims Practices (Gutterman Depo Ex 15) (ATL000735-744) | No objection. | Deemed admitted. |
| DX 345 | Core Principles – Version 09/01/12 (Gutterman Depo Ex 16) (ATL000731-732) | No objection. | Deemed admitted. |
| DX 346 | 07/28/14 Email string between Andrea Garber and Daniel Gutterman, et al (Gutterman Depo Ex 17) (AONNBCU0003277) | No objection. | Deemed admitted. |
| DX 347 | 07/28/14 Letter from Pamela Johnson to Andrea Garber (Gutterman Depo Ex 18) (ATL000094-101) | No objection. | Deemed admitted. |
| DX 348 | 09/19/14 Letter from Pamela Johnson to Mitchell Silberberg | No objection. | Deemed admitted. |

| | & Knupp LLP (Gutterman Depo Ex 20) (ATL000705-708) | | |
|---|---|---|---|
| DX 349 | Portions of Claim File (Gutterman Depo Ex 21) (ATL000001-161) | No objection. | Deemed admitted. |
| DX 350 | 07/14-16/14 Email string between Daniel Gutterman Pamela Johnson, et al (Gutterman Depo Ex 22) (ATL001391-1396) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 351 | 07/16-17/14 Email string between Pamela Johnson and Susan Weiss, et al (Gutterman Depo Ex 23) (AONNBCU0003252-3255) | No objection. | Deemed admitted. |
| DX 352 | 07/21-22/14 Email string between Pamela Johnson and Susan Weiss, et al (Gutterman Depo Ex 25) (AONNBCU0003242-3243) | No objection. | Deemed admitted. |
| DX 353 | John Kerry Comments on Ukraine, Gaza (No Bates No.) (Gutterman Depo Ex. 26) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 354 | John Kerry Comments Condemning Kidnapping (No Bates No.) (Gutterman Depo Ex. 27) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 355 | 07/03/16 Email to from Gutterman to Pamela Johnson (Gutterman Depo Ex 28) (ATL003211) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 356 | 07/16/14 Email string between Wanda Phillips and Daniel Gutterman, et al (Gutterman Depo Ex 29) (ATL001547 - 1550) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 357 | 07/14-16/14 Email string between Pamela Johnson and Daniel Gutterman, et al (Gutterman Depo Ex 30) (ATL001077-1081) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted, subject to limiting instruction. |
| DX 358 | Jim Zanotti, Cong. Research Serv., RL34074, The Palestinians: Background and U.S. Relations (2015) (ATL005135-5183) | MIL 2; MIL 3; Dupe of DX 537. | Opp. to MILs 2-3 |

| DX 362 | Jim Zanotti, Cong. Research Serv., RL41514, Hamas: Background and Issue for Congress 1-3 (2010) (ATL005184-5250) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted. |
|---|---|---|---|
| DX 364 | Universal Cable Productions, http://www.nbcuniversal.com/business/universal-cable-productions ("Universal Cable Productions is a part of NBCUniversal Cable Entertainment, a division of NBCUniversal.") (ATL004786) | Cumulative and substantially more prejudicial than probative under F.R.E. 403. Plaintiffs have stipulated to the relationship between UCP and NBCU. | Opp. to MIL 2 – 3. Goes to show that all statements made by NBC/MSNBC are statements of Plaintiffs. |
| DX 365 | 05/14/14 E-mail from Jay Radzinski to Stephen Smith, with attachments (UCP_003882-3896) | No objection. | Deemed admitted. |
| DX 366 | 07/10/14 E-mail from Max Security Intelligence to Stephen Smith (UCP003798-3804) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 368 | 08/01/14 E-mail from Chris Biggs to Stephen Smith (UCP002155-2157) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| DX 369 | 08/01/14 E-mail from Chris Biggs to Stephen Smith (UCP_003777) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 371 | 07/21/14 E-mail from Max Security Intelligence to Stephen Smith (UCP002136-2142) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 372 | 07/14-15/14 Email string between Susan Weiss and Andrea Garber, et al (UCP000340-343) | No objection. | Deemed admitted. |
| DX 373 | Atlantic Specialty Insurance Company Policy Number No. MP00163-04 (UCP000056-000110) | No objection. | Deemed admitted. |
| DX 374 | *Gaza cease-fire holds between Hamas and Israel after 50-day war*, NBC News, Aug. 27, 2014, http://www.nbcnews.com/storyline/middle-east-unrest/gaza-cease-fire-holds-between-hamas-israel-after-50-day-n189821 (ATL005260; ATL004745) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| DX 375 | 07/30/14 Alastair Jamieson, *How technology is intensifying Gaza War between Israel and Hamas*, NBC News (ATL004726-4729; ATL004730 and ATL004731) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 376 | 07/08/14 *Israel and Hamas exchange missile fire as Gaza War looms*, NBC News, July 8, 2014 (ATL4732; ATL004734) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 377 | 07/30/14 *Public support for Israel shifting amid Gaza War, Britain warns*, NBC News (ATL004736-004738; ATL004739) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 378 | 08/01/14 *Gaza death toll nears 1,500 as 72-hour truce with Israel begins*, NBC News (ATL004741; ATL004742) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 379 | 07/18/14 Benjamin Landy & Maria Lokke, *Scenes of war and heartbreak as Israel-Hams conflict intensifies*, MSNBC (ATL004588-004597) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

| DX 380 | 07/06/14 Donna Stefano, *In Israel and Palestine, children imagine a world without war*, MSNBC (ATL004598-004602) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 381 | MSNBC, http://www.nbcuniversal.com/business/msnbc ("MSNBC is part of the NBCUniversal News Group, a division of NBCUniversal, which is owned by Comcast Corporation.") (ATL004784) | MIL 2; MIL 3;<br><br>Irrelevant, substantially more prejudicial than probative under F.R.E. 403. | Opp. to MIL 2 – 3. Goes to show that all statements made by NBC/MSNBC are statements of Plaintiffs. |
| DX 382 | NBC News, http://www.nbcuniversal.com/business/nbc-news ("NBC News is part of the NBCUniversal News Group, a division of NBCUniversal, which is owned by Comcast Corporation.") (ATL004785) | IMIL 2; MIL 3;<br><br>Irrelevant, substantially more prejudicial than probative under F.R.E. 403. | Opp. to MIL 2 – 3. Goes to show that all statements made by NBC/MSNBC are statements of Plaintiffs. |
| DX 383 | 08/06/14 Nicholas Casey, Joshua Mitnick & Nicholas Casey, *Israel, Hamas set out demands on Gaza*, The Wall | MIL 2; MIL 3; Hearsay. | Opp. to MILs 2-3. Not hearsay; goes to show state of mind of the declarant. Directly relevant to show good faith assessment and conduct by ASIC. |

| | | | |
|---|---|---|---|
| | Street Journal (ATL005261-5267; ATL004783) | | |
| DX 386 | 09/03/14 William Booth, *Here's what really happened in the Gaza war (according to the Israelis)*, The Washington Post (ATL004776-4779; ATL004781) | MIL 2; MIL 3; Hearsay. | Opp. to MILs 2-3. Not hearsay; goes to show state of mind of the declarant. Directly relevant to show good faith assessment and conduct by ASIC. |
| DX 390 | 06/22/15 Batsheva Sobelman, *Israel and Hamas may have committed war crimes in Gaza*, U.N. report says, The Los Angeles Times (ATL004631-4634) | MIL 2; MIL 3; Hearsay.<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403—after-the-fact article addresses Israel's conduct in Gaza, not Hamas's rocket fire toward Israel. | Opp. to MILs 2-3. Not hearsay; goes to show state of mind of the declarant. Directly relevant to show good faith assessment and conduct by ASIC. |
| DX 392 | 08/26/14 Amir Oren, *After seven weeks of Gaza War, Hamas 1, Israel 0*, Haaretz News (ATL004648-4651) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 411 | 10/12/14 John Kerry, Secretary of State, Remarks at the Gaza Donors Conference (ATL004584-4587) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 412 | 12/05/15 John Kerry, Secretary of State, Brookings Institution's 2015 Saban Forum Keynote Address (ATL004567-004583) | MIL 2; MIL 3<br><br>Irrelevant comments over 1 year after claim denied. | Opp. to MIL 2 – 3<br>Relevant to show that ASIC's assessment of facts is supported by historical acknowledgement of the events. Supports findings of good faith conduct by ASIC. |
|---|---|---|---|
| DX 413 | 12/28/16 John Kerry, Secretary of State, Remarks on Middle East Peace (ATL004550-4566) | MIL 2; MIL 3<br><br>Irrelevant comments over 2 years after claim denied. | Opp. to MIL 2 – 3<br>Relevant to show that ASIC's assessment of facts is supported by historical acknowledgement of the events. Supports findings of good faith conduct by ASIC. |
| DX 419 | 07/07/14 Al-Qassam Brigades Information Office: Military Communique, Al Qassam Brigades retaliate with 35 missiles on Israeli military bases (ATL004787) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 420 | 07/08/14 Al-Qassam Brigades Information Office: Military Communique, Al Qassam Brigades retaliate with 8 missiles on Israeli military bases (ATL004788) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 421 | 08/20/14 Al-Qassam Brigades Information Office: Military Communique, Press Release of Abu Obeida, Al Qassam spokesperson (ATL005255) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|---|---|---|---|
| DX 422 | Al Qassam Brigades Information Office, About Us, available at http://www.qassam.ps/aboutus.html (ATL005251-5252) | MIL 2 | Opp. to MIL 2 |
| DX 423 | *Melissa Harris-Perry* (MSNBC television broadcast July 20, 2014), available at http://www.msnbc.com/melissa-harris-perry/watch/what-it-means-to-live-in-a-war-zone-309370947801 (ATL006507) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MIL 2 – 3. Final claims decision not made for several days after this news broadcast. Relevant to show assessment and description of facts in real time. Any prejudice to Plaintiffs is self-induced and goes to show good faith claims handling by ASIC. |
| DX 424 | *All in with Chris Hayes* (MSNBC television broadcast July 17, 2014), available at http://www.msnbc.com/all-in-with-chris-hayes/watch/ground-war-in-gaza-307290179722 (ATL006510) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MIL 2 – 3. Final claims decision not made for several days after this news broadcast. Relevant to show assessment and description of facts in real time. Any prejudice to Plaintiffs is self-induced and |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | goes to show good faith claims handling by ASIC. |
|---|---|---|---|
| DX 425 | *Today* (NBC News television broadcast July 30, 2014), available at http://www.nbcnews.com/storyline/middle-east-unrest/how-technology-intensifying-gaza-war-between-israel-hamas-n158536 (ATL004730; ATL4726-4729) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MIL 2 – 3. Final claims decision not made for several days after this news broadcast. Relevant to show assessment and description of facts in real time. Any prejudice to Plaintiffs is self-induced and goes to show good faith claims handling by ASIC. |
| DX 426 | *The Last Word with Lawrence O'Donnell* (MSNBC television broadcast July 18, 2014), available at http://www.msnbc.com/the-last-word/watch/mh17-mystery-and-war-in-gaza-308247107963 (ATL006505) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MIL 2 – 3. Final claims decision not made for several days after this news broadcast. Relevant to show assessment and description of facts in real time. Any prejudice to Plaintiffs is self-induced and goes to show good faith claims handling by ASIC. |
| DX 427 | 06/16/14 Email string between Stephen Smith and Paige Potter, et al (UCP001595-1597) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 428 | 7/1/14 Email from Chris Biggs to Stephen Smith to Randi | MIL 2; MIL 3. | Opp. to MILs 2-3. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | Richmond. Bates No. UCP 002790-2800 | | |
|---|---|---|---|
| DX 429 | 06/15/14 E-mail from Stephen Smith to Randi Richmond (UCP002343-2344) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 430 | 07/03/14 E-mail from Penelope Kennedy to Randi Richmond (UCP003591-3592) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 431 | 07/10/14 E-mail from Stephen Smith to Mark Binke (UCP000940) | No objection. | Deemed admitted |
| DX 432 | 07/08/14 Email string between Randi Richmond and Stephen Smith (UCP002710-2711) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 433 | 07/02/14 E-mail from Randi Richmond to Stephen Smith (UCP001013-1014) | MIL 2 | Opp. to MIL 2 |
| DX 434 | 06/15-07/07/14 Email string between Mark Binke and Randi Richmond, et al (UCP000422-429) | MIL 2; MIL 3.<br><br>Additional Objections:<br>Speculating about potential terrorism coverage under a different Policy held by Comcast (*See* Weiss Depo. 151-56). | Opp. to MIL 2 – 3<br><br>Not speculation, but rather statement responding to direct question; potentiality of coverage goes to show state of mind of |

| | | | |
|---|---|---|---|
| | | Substantially more prejudicial than probative and likely to confuse the issues and mislead the jury under F.R.E. 403. No evidence that Ms. Adams was familiar with or speaking about the War Exclusions in this Policy or their special meaning. Ms. Adams addressing voluntary withdrawal in early July 2014 rather than in response to "imminent peril" and addressing questions about a different policy. | declarant and that Plaintiffs did not believe coverage existed. Any prejudice is self-induced. Declarant is knowledgeable of situation and coverages in play and did not believe coverage existed under the facts and circumstances. Therefore, these statements are directly relevant to show good faith assessment  and action by ASIC. |
| DX 435 | 07/02/14 Email from Stephen Smith to Mark Binke and Randi Richmond (UCP001037-1039) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 436 | 07/09-15/14 Email string between Jacob Fenton and Lori Lynem, et al (UCP020043-20047) | MIL 2 | Opp. to MIL 2 |
| DX 437 | 05/13/14 Email from Stephen Smith to Randi Richmond, with attachments (UCP003687-3694) | No objection. | Deemed admitted. |
| DX 441 | United Nations General Assembly Resolution adopted | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | by the Human Rights Council – A/HRC/RES/S-21/1 (no Bates Nos.) | | |
| DX 442 | Congressional Research Service Careers https://www.loc.gov/crsinfo/ (no Bates Nos.) | Hearsay. | Not offered for the truth, but rather to show information acted upon/state of mind of ASIC or reader; relevant to show good faith reasonableness of ASIC's conduct. |
| DX 457 | 10/13/14 The LA Times:  Full Coverage Israel's war in Gaza http://www.latimes.com/world/ middleeast/la-hp-storygallery-middle-east-conflict-storygallery.html (ATL006192-6195) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MILs 2-3<br><br>Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions. |
| DX 461 | 07/18/14 MSNBC:  Obama points to rebels in downed Malaysian jet http://www.msnbc.com/msnbc/ obama-american-dead- | MIL 2 | Opp. to MIL 2 |

| | | | |
|---|---|---|---|
| | malaysia-airlines-crash<br>(ATL004441-4443) | | |
| DX 462 | 07/16/14 The Times of Israel:<br>Ground incursion in Gaza said<br>'very likely'<br>http://www.timesofisrael.com/i<br>df-ground-incursion-in-gaza-<br>very-likely<br>(ATL004310-4311) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 463 | 07/07/14 The Times of Israel:<br>Israel launches 'Protective<br>Edge' counteroffensive on<br>Gaza, Jewish suspects reenact<br>teen's murder<br>http://www.timesofisrael.com/a<br>s-israel-grapples-with-<br>homegrown-killers-violence-<br>continues/#!<br>(ATL004389-004419) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 464 | 07/15/14 Haaretz:  LIVE<br>UPDATES: Operation<br>Protective Edge, Day 7<br>http://www.haaretz.com/israel-<br>news/1.604898#!<br>(ATL004430-4440) | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| DX 465 | 07/29/14 NBC News: Benjamin Netanyahu Says Israel's War in Gaza Will Be 'Prolonged' http://www.nbcnews.com/storyline/middle-east-unrest/benjamin-netanyahu-says-israels-war-gaza-will-be-prolonged-n167286 (ATL006255) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MILs 2-3<br><br>Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions |
| DX 466 | 08/21/14 NBC News: Gaza War: Hamas Admits Kidnapping Three Israeli Teens http://www.nbcnews.com/storyline/west-bank-kidnappings/gaza-war-hamas-admits-kidnapping-three-israeli-teens-n186176 (ATL006256-6257) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MILs 2-3<br><br>Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions. |
| DX 467 | 12/07/14 NBC News:  Gaza War:  Israel Opens Eight New Investigations Into Military Operations | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza | Opp. to MILs 2-3 |

ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020

| | http://www.nbcnews.com/storyline/middle-east-unrest/gaza-war-israel-opens-eight-new-investigations-military-operations-n263241 (ATL006258) | after decision to relocate *Dig* had been made. | Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions. |
|---|---|---|---|
| DX 468 | 06/22/15 NBC News:  Israel, Palestinians May Be Guilty of Gaza War Crimes: UN Report http://www.nbcnews.com/news/world/israel-palestinians-committed-possible-gaza-war-crimes-u-n-report-n379636 (ATL006259-6260) | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MILs 2-3<br><br><br>Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions. |
| DX 469 | Haaretz:  Gaza War:  11 Key Headlines From Scathing Report Rattling Israel's Politicians and Military http://www.haaretz.com/israel-news/LIVE-1.774365/Gaza- | MIL 2; MIL 3<br><br>Irrelevant and substantially more prejudicial than probative under F.R.E. 403. Addressing conditions in Gaza after decision to relocate *Dig* had been made. | Opp. to MILs 2-3<br><br><br>Documents are relevant to show conditions in Israel and Gaza during events giving rise to Plaintiffs' claims; likely to make |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | war-hamas-humanitarian-crisis (ATL006261-6276) | | ASIC's good faith conduct more probable; goes to show the good faith and reasonableness of ASIC's claims decisions. |
| DX 475 | Video: http://www.nbcnews.com/video /msnbc2/56804549#56804549 (ATL006503) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 476 | Video: http://www.msnbc.com/all-in-with-chris-hayes/watch/day-breaks-in-gaza-following-invasion-307348035939 (ATL006509) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 477 | Video: http://www.nbcnews.com/video /from/aug-2/2014-ayman-mohyeldin-reports-on-gaza-war-469303875925 (ATL006511) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 478 | Video: http://www.nbcnews.com/watch /nightly-news-bloddiest-day-in-israels-fight-in-gaza-kills-more- | MIL 2; MIL 3 | Opp. to MILs 2-3 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| | than-70-309590595847 (ATL006007) | | |
| DX 479 | Video: http://www.nbcnews.com/watch /nightly-news/israeli-palestinian-conflict-brings-heaviest-fighting-in-years-299767363744 (ATL006254) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
| DX 487 | ASIC/NBC Dig Electronic Claim Notes – Bates No. ATL 00001 – ATL 00161 | No objection. | Deemed admitted. |
| DX 488 | ASIC/NBC Dig Claim File – Bates No. ATL 000162 – ATL 4101 | Description does not match documents found at bates range; Plaintiffs reserve the right to object to this exhibit upon receiving this exhibit from Defendant. | Documents are claims communications found in ASIC files – all relevant to show claims communications and establish good faith conduct of ASIC. Not hearsay, as statements are either all business records or those of a party opponent. |
| DX 489 | Claim Notes – Bates No. ATL 000733-0734 (Stone Exhibit No. 11) | No objection. | Deemed admitted. |

| DX 497 | Plaintiff's Damages Evidence – Bates No. UCP 004076-UCP018002 | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 498 | Plaintiff's Damages Evidence – Bates No. UCP 18003-18124 | No objection. | Deemed admitted. |
| DX 499 | Plaintiff's Damages Evidence – Bates No. UCP 018125-018221 | No objection. | Deemed admitted. |
| DX 500 | Plaintiff's Damages Evidence – Bates No. UCP 018228-020052 | No objection. | Deemed admitted. |
| DX 501 | Plaintiff's Damages Evidence – Bates No. UCP 020063-032854 | This exhibit appears to be a compilation of multiple files, spanning a combined total of 12,000+ pages. Plaintiffs do not object to their "Damages Evidence" to the extent Defendant does not intend to reference any tax credit/rebate references that might be contained therein.  See MIL 4. | Opp. to MIL 4. To the extent Plaintiffs do not object, ASIC believes these documents to be deemed admitted. |
| DX 502 | Plaintiff's Damages Evidence – Bates No. UCP 0004971 | No objection. | Deemed admitted. |
| DX 503 | Plaintiff's Damages Evidence – Bates No. UCP 004504 | No objection. | Deemed admitted. |

ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020

| DX 506 | Plaintiff's Damages Evidence – Bates No. UCP 003732-3734 (Shapiro Depo Ex 4) | No objection. (Dupe of DX 624, DX 1397) | Deemed admitted. |
|---|---|---|---|
| DX 508 | Plaintiff's Damages Evidence – Bates No. UCP 004971-4972 (Shapiro Depo Ex 6) | No objection. | Deemed admitted. |
| DX 509 | Plaintiff's Damages Evidence – Bates No UCP 014836-014881 (Shapiro Depo Ex 7) | No objection. | Deemed admitted. |
| DX 511 | Plaintiff's Damages Evidence – Bates No. UCP 018226-18227 (Shapiro Depo Ex 9) | No objection. (Dupe of Markus Ex. 344) | Deemed admitted. |
| DX 516 | ASIC Policy No. MP 00163-04 (UCP000056-000110) | No objection. (Dupe of DX 373) | Deemed admitted. |
| DX 517 | 07/28/14 Letter from Pamela Johnson to Andrea Garber (Gutterman Depo Ex 18) (ATL000094-101) | No objection. (Dupe of DX 347) | Deemed admitted. |
| DX 518 | NBC Claim File Material – Bates No. UCP 000162 – 000245 | Description does not match documents found at bates range; Plaintiffs reserve the right to object to this exhibit upon receiving this exhibit from Defendant. | Documents are all produced by Plaintiffs – all relevant to show claims communications and establish good faith conduct of ASIC. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 523 | ASIC Policy No. MP 00163-04 (ATL 3073-3127 Williams Depo Ex. 1) | No objection. (Duplicate) | Deemed admitted. |
|---|---|---|---|
| DX 524 | ASIC/NBC Dig Claim File – Bates No. ATL 000294-000319 | MIL 3; Hearsay; Description does not match documents found at bates range; Plaintiffs reserve the right to object to this exhibit upon receiving this exhibit from Defendant. | Opp. to MIL 3. Not hearsay, as statements are either all business records or those of a party opponent. Documents are claims communications found in ASIC files – all relevant to show claims communications and establish good faith conduct of ASIC. |
| DX 525 | ASIC/NBC Dig Claim File – Bates No. ATL 000322-000328 | MIL 3; Hearsay; Description does not match documents found at bates range; Plaintiffs reserve the right to object to this exhibit upon receiving this exhibit from Defendant. | Opp. to MIL 3. Not hearsay, as statements are either all business records or those of a party opponent. Documents are claims communications found in ASIC files – all relevant to show claims communications and establish good faith conduct of ASIC. |
| DX 537 | Jim Zanotti, Cong. Research Serv., RL34074, The Palestinians: Background and U.S. Relations (2015) (ATL005135-5183) (de Frankopan Depo Ex 403) | MIL 2; MIL 3; Dupe of DX 358 | Opp. to MILs 2-3 |

| DX 538 | Upsala Conflict Data Program Information – Government of Israel and Hamas (de Frankopan Depo Ex 404) | MIL 2; MIL 3 | Opp. to MILs 2-3 |
|--------|--------|--------|--------|
| DX 539 | *Sokolow v. PLO*, Cause No 04-CV-397 (GBD), *in the United States District Court for the Southern District of New York*, 9/30/08 (Quigley Depo Ex 2) | MIL 2<br><br>Substantially more prejudicial than probative under FRE 403, risks confusing the issues and misleading the jury to have the jury read a legal decision. | Opp to MIL 2. Data relied on in reaching opinions relevant to establishing ASIC's good faith and reasonableness. |
| DX 540 | Email Communication (Quigley Depo Ex 5) (JQ 000012 – 000014) | MIL 2; MIL 3. Appears to be back-up for Defendant's former expert Professor Quigley, who is no longer being called. | Opp. to MILs 2-3 |
| DX 541 | Various Email Communications contained in NBC Claim File Material (Bates No. UCP 000137-000245) | Description does not match documents found at bates range; Plaintiffs reserve the right to object to this exhibit upon receiving this exhibit from Defendant. | All documents objected to produced by Plaintiffs in response to discovery requests relevant to this claim. To the extent Email communications made by ASIC are business records (i.e. not hearsay) and all Plaintiffs' statements made by party opponents. |

| DX 551 | Washington Post News Article on Armed Conflict between Hamas and the State of Israel (https://www.washingtonpost.com/world/israel-accepts-truce-plan-hamas-balks/2014/07/15/04373008-0bf5-11e4-8c9a-923ecc0c7d23_story.html?utm_term=.e99302eb1314.) | MIL 3 | Opp. to MIL 3 |
|---|---|---|---|
| DX 554 | 7/16/14 Email chain from Pamela Johnson to Daniel Gutterman re: References to Foreign Travel Advice (ATL 001458 – 1463) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 555 | 7/16/14 Email chain from Pamela Johnson to Peter Williams re: Reference to U.S. Travel Warning (ATL 001199 – 001204) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 556 | 7/16/14 Email communication from Pamela Johnson to Daniel Gutterman re: References to News Stories specified in links stated (ATL 001562 – 001563) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting  instruction. |

| DX 557 | 7/18/14 Email from Daniel Gutterman to Daniel Gutterman re: Reference to News Article (ATL 000502) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
|---|---|---|---|
| DX 558 | 7/24/14 Email from Daniel Gutterman to Pamela Johnson re: reporting on facts and developments and mentions of *DIG* (ATL 001828) | No objection, so long as limiting instruction that document is offered for Defendant's state of mind and not the truth of the matter asserted. | Deemed admitted subject to limiting instruction. |
| DX 559 | 7/28/14 Letter from ASIC to NBCUniversal re: coverage and References to Facts (ATL 00385 – 00392) | No objection. | Deemed admitted. |
| DX 560 | 7/28/14 Email from Pamela Johnson to Pamela Johnson re: References to Articles (ATL 001877) | Hearsay | No statements contained in email and, therefore, cannot be hearsay; also, official ASIC email and therefore, a business record under 803(6); furthermore, not offered for the truth, but rather to show state of mind of P. Johnson. |
| DX 561 | 9/19/14 Email from Pamela Johnson to Susan Weiss re: References to Facts (ATL 002171 – 2175) | | No response. Deemed admitted? |
| DX 562 | "War," Blacks Law Dictionary | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 563 | "War," Dictionary of International and Comparative Law | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 564 | "War," Handbook of Humanitarian Law in Armed Conflicts | No objection. | Deemed admitted. |
| DX 565 | United States Travel Warning 2/3/14 (UCP 035240-035243) | MIL 2; Irrelevant, months before filming in summer 2014 in Israel. | Opp. to MIL 2. Relevant to show background information underlying situation in Israel and Gaza and, therefore, information to show good faith claims handling or reasonableness by ASIC. |
| DX 566 | United Kingdom's website regarding travel to Israel, as it existed on 7/15/14 (https://www.gov.uk/foreign-travel-advice/israel) | MIL 2 | Opp. to MIL 2. |
| DX 575 | Shapiro Exhibit 04 (UCP 003732-3734) | No objection. (Dupe of DX 506, 1397) | Deemed admitted. |
| DX 576 | Shapiro Exhibit 05 (AONNBCU 1748-1750) | No objection. (Dupe of DX 6) | Deemed admitted. |
| DX 577 | Shapiro Exhibit 06 (UCP 4971-4972) | No objection. | Deemed admitted. |

| DX 578 | Shapiro Exhibit 07 (UCP 14836-14881) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 580 | Shapiro Exhibit 09 (UCP 18226-18227) | No objection. | Deemed admitted. |
| DX 582 | Wunderlich - Exhibit 259 (Summary of Claim for Extra Expenses) | No objection. | Deemed admitted. |
| DX 583 | Wunderlich - Exhibit 260 (Extra Expenses – New Mexico Prep) | No objection. | Deemed admitted. |
| DX 584 | Wunderlich - Exhibit 261 (Extra Expenses – New Mexico Wrap) | No objection. | Deemed admitted. |
| DX 585 | Wunderlich - Exhibit 262 (Extra Expenses – New Mexico All Series) | No objection. | Deemed admitted. |
| DX 586 | Wunderlich Exhibit 263 (Extra Expenses – New Mexico Compensation) | No objection. | Deemed admitted. |
| DX 587 | Wunderlich Exhibit 264 (Summary of Extra Expenses – Croatia) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 588 | Wunderlich Exhibit 265 (Extra Expenses – Croatia Prep, Wrap & All Series and Extra Compensation) | No objection. | Deemed admitted. |
|--------|--------|--------|--------|
| DX 589 | Wunderlich Exhibit 266 (Croatia Shoot Expenses) | No objection. | Deemed admitted. |
| DX 590 | Wunderlich Exhibit 267 (Croatia – Daily Shoot Budget) | No objection. | Deemed admitted. |
| DX 591 | Wunderlich Exhibit 271 (Summary of Claim for Extra Expenses) | No objection. | Deemed admitted. |
| DX 592 | Wunderlich Exhibit 272 (Extra Expenses – New Mexico Compensation) | No objection. | Deemed admitted. |
| DX 593 | Wunderlich Exhibit 273 (Additional Documents, Data and Materials Reviewed) | No objection. | Deemed admitted. |
| DX 594 | Wunderlich Exhibit 274 (Extra Expenses – Israel Push Costs) | No objection. | Deemed admitted. |
| DX 595 | Wunderlich Exhibit 275 (Israel Salaries) | No objection. | Deemed admitted. |

| DX 596 | Wunderlich Exhibit 276 (Excel spreadsheet: Cost Bible – 602 pages) | No objection. | Deemed admitted. |
|--------|-------------------------------------------------------------------|---------------|------------------|
| DX 597 | Wunderlich Exhibit 277 (Excel spreadsheet: NM Prep – 82 pages) | No objection. | Deemed admitted. |
| DX 598 | Wunderlich Exhibit 278 (Excel spreadsheet: NM Wrap – 46 pages) | No objection. | Deemed admitted. |
| DX 599 | Wunderlich Exhibit 279 (Excel spreadsheet: 01086 – 121 pages) | No objection. | Deemed admitted. |
| DX 600 | Wunderlich Exhibit 280 (NM All Series 01086 – 106 pages) | No objection. | Deemed admitted. |
| DX 601 | Wunderlich Exhibit 281 (Excel spreadsheet: Excl NM All Series 010816 – 16 pages) | No objection. | Deemed admitted. |
| DX 602 | Wunderlich Exhibit 282 (Excel spreadsheet: Net NM All Series 010816 – 102 pages) | No objection. | Deemed admitted. |
| DX 603 | Wunderlich Exhibit 283 (UCP014569-014704) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 604 | Wunderlich Exhibit 284 (Estimated Shooting Day Cost Summary – Dig Croatia Unit – 10 pages) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 605 | Wunderlich Exhibit 285 (Excel Spreadsheet: 01086 – 9 pages) | No objection. | Deemed admitted. |
| DX 606 | Wunderlich Exhibit 286 (Excel spreadsheet: Net Croatia – 101 pages) | No objection. | Deemed admitted. |
| DX 607 | Wunderlich Exhibit 287 (Excel spreadsheet: Croatia Paid in Israel – 1 page) | No objection. | Deemed admitted. |
| DX 608 | Wunderlich Exhibit 288 (Excel spreadsheet: DIG Croatia Part 1 – 14 pages) | No objection. | Deemed admitted. |
| DX 609 | Wunderlich Exhibit 289 (RW000001-000029) | No objection. | Deemed admitted. |
| DX 610 | Protective Order (Doc 25) dated 9/14/16 | No objection. | Deemed admitted. |
| DX 613 | DIG Croatia - Cast (UCP018228-18236) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 614 | DIG Croatia - Fringe (UCP018237-18238) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 615 | DIG Croatia - Stunts (UCP018239-18243) | No objection. | Deemed admitted. |
| DX 616 | Dig Extra Expense Categories (UCP018022-018026) | No objection. | Deemed admitted. |
| DX 643 | 8/11/2016 DIG – New Mexico Season 1 – First 5 episodes Production Recap Report 2014/2015 Season 1 Period Ending: 8/11/2016 (UCP004503) | No objection. | Deemed admitted. |
| DX 644 | 8/11/2016 DIG – Season One Amort 01086 (Episodes 102-106) Cost Report 9 (UCP004505) | No objection. | Deemed admitted. |
| DX 645 | 8/6/2016 DIG – Season One Amort 01091 Cost Report 10 (UCP004513) | No objection. | Deemed admitted. |
| DX 646 | 8/7/2016 DIG Season One New Mexico Unit Prep – 01085 Cost Report 8 (UCP004521) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 647 | 8/7/2016 DIG Season One New Mexico Unit Wrap – 01088 Cost Report 9 (UCP004530) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 648 | Email from BJ Markus to Randi Richmond re: Emailing: DIG Israel Series recap 12 30 14.xlsx (UCP004538) | No objection. | Deemed admitted. |
| DX 652 | 10/22/2014 Email from Joshua P. Dease to Randi Richmond , BJ Markus, Mark Winemaker, and Ryan Greig re: DIG – Croatia Cost Report 4 Documents – Period Ending 10/18/2014 (UCP004613) | No objection. | Deemed admitted. |
| DX 670 | 12/02/2015 email from Joshua Dease to Randi Richmond and BJ Markus re: DIG – New Mexico Recap and Cost Report Documents (01085/01086/01088/01091) – PE 11/22/2015 (UCP004786) | MIL 4 | Opp. to MIL 4 |
| DX 672 | 11/23/2015 DIG – New Mexico Season 1 – First 5 Episodes | No objection. | Deemed admitted. |

|  | Production Recap Report (UCP004797) |  |  |
|---|---|---|---|
| DX 676 | 10/3/2014 email from Debbie Cleaver to BJ Markus, Randi Richmond, Alton, and "MW" re: DIG Budget 102 & 103 (UCP004826) | No objection. | Deemed admitted. |
| DX 679 | 5/10/2014 emails exchanged between BJ Markus, Randi Richmond, Meryle Sellinger, and Richard Winnie re: Post Budgets for Review (UCP004829) | No objection. | Deemed admitted. |
| DX 683 | 5/4/2014 "DIG" Pattern: 5 Episode (8) Days in Israel (UCP004839) | No objection. | Deemed admitted. |
| DX 693 | 3/11/2014 – 3/12/2014 emails exchanged between John Gaskin, Mark Winemaker, Ryan Greig, Randi Richmond, and BJ Markus re: DIG – Budgets as at 3/11/2014 (UCP004971) | No objection. | Deemed admitted. |

| DX 694 | DIG Amort (UCP004972) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 705 | 4/20/2015 email from Joshua Dease to Randi Richmond and BJ Markus re; DIG – Croatia (102-106) Cost Report 9 Documents – PE 4/10/2015 (UCP005161) | No objection. | Deemed admitted. |
| DX 781 | 6/1/2014 "DIG" Locked Budget Pattern: 5 Episode – (8) Days in Israel (UCP014836) | No objection. | Deemed admitted. |
| DX 1023 | Hribar, Director Payment Decision Letter – English (UCP018006 - UCP018008) | No objection. | Deemed admitted. |
| DX 1034 | Document Produced Natively (UCP018019) | MIL 4 | Opp. to MIL 4 |
| DX 1035 | Audit & Compliance Division October 27, 2016 (UCP018020) | MIL 4 | Opp. to MIL 4 |
| DX 1036 | Application for Film Production Tax Credit UCP018021 | MIL 4 | Opp. to MIL 4 |
| DX 1038 | Excel Worksheets (UCP018222 – CONFIDENTIAL) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 1040 | DIG - CROATIA PART 1 Excel Worksheet (UCP018224-CONFIDENTIAL) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 1041 | Ledger Detail Excel Worksheet (UCP018225-CONFIDENTIAL) | No objection. | Deemed admitted. |
| DX 1042 | Cost Detail - DIG (Season One) Dates Represented: All Open Detail (Committed Costs) / Inception Through 08/31/2015 (Posted Items) (UCP000001) | No objection. | Deemed admitted. |
| DX 1106 | 10/21/2015 DIG – Season One Israel All Series – 01096 Cost Report 8 – Period Ending: 10/21/2015 (UCP006098) | No objection. | Deemed admitted. |
| DX 1107 | 10/16/2016 DIG – Season One, Israel Hiatus – 01097, Cost Report 8 – Period Ending: 10/16/2015 (UCP006104) | No objection. | Deemed admitted. |
| DX 1108 | 10/22/2015 DIG – Season One, Pilot – Episode 01001, Cost Report 8 – Period Ending: 10/22/2015 (UCP006109) | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | | | |
|---|---|---|---|
| DX 1109 | 10/15/2015 DIG – Season One Israel Prep – 01095, Cost Report 8 – Period Ending: 10/15/2015 (UCP006117) | No objection. | Deemed admitted. |
| DX 1110 | 10/23/2015 DIG Production Recap Report 2014/2015 Season 1 – Israel Unit, Period Ending: 10/22/15 (UCP006123) | No objection. | Deemed admitted. |
| DX 1142 | 11/12/14 EMAIL: Joshua Dease to Randi Richmond RE: DIG-Croatia Cost Report 5 Documents – PE 11/08/2014 (UCP008188) | No objection. | Deemed admitted. |
| DX 1156 | Dig season 1 #01004 (UCP008419) | No objection. | Deemed admitted. |
| DX 1251 | 6/8/14 Email From Meryle Selinger to Randi Richmond; Re: DIG – NIS BUDGETS (UCP010593) | No objection. | Deemed admitted. |
| DX 1252 | 6/8/14 "DIG" Locked Budget – NIS ONLY All Episodes: 5 Episode – (8) Days in Israel (UCP010594) | No objection. | Deemed admitted. |

94

| DX 1253 | 6/8/14 DIG Locked Budget – NIS ONLY Holiday Hiatus: 5 Episode – (8) Days in Israel (UCP010607) | No objection. | Deemed admitted. |
|---------|-----------------------------------------------------------------------------------------------|---------------|-------------------|
| DX 1254 | 6/8/14 DIG Locked Budget – NIS ONLY Prep & Push: 5 Episode – (8) Days in Israel (UCP010622) | No objection. | Deemed admitted. |
| DX 1255 | 6/8/14 DIG Locked Budget – Total Amort NIS ONLY  All Episodes: 5 Episode – (8) Days in Israel (UCP010645) | No objection. | Deemed admitted. |
| DX 1256 | 6/1/14 DIG Locked Budget – NIS ONLY  Wrap: 5 Episode – (8) Days in Israel (UCP010679) | No objection. | Deemed admitted. |
| DX 1282 | 5/1/2015 8:14pm<br><br>EMAIL: Joshua Dease to Randi Richmond<br><br>RE: DIG – New Mexico Series Recap and Amort 01091 Cost Report Documents – PE 4/29/15<br><br>UCP010946 | No objection. | Deemed admitted. |

| DX 1391 | Financial Spreadsheet (UCP018222 – CONFIDENTIAL) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 1392 | Spreadsheets (UCP018223 CONFIDENTIAL -UCP018225 CONFIDENTIAL) | MIL 4 | Opp. to MIL 4 |
| DX 1396 | Plaintiff's financial data and communications – part 8 (UCP032750-32854) | This is not a proper exhibit. This is apparently a compilation of 42 unrelated, separate documents. It is unclear which documents Atlantic intends to use as exhibits. Plaintiffs object on grounds of F.R.E. 401, 402, 403, 801, 802, and subject of a pending Motion in Limine. Plaintiffs reserve the right to raise any other objection when Atlantic identifies which specific documents it actually intends to introduce. | ASIC's financial expert relied on all documents contained in this bates range, including the communications and data contained herein, as basis for forming her opinions. Directly relevant to rebutting Plaintiffs' damages claim; documents contained herein are not hearsay, as they are drafted and produced by party opponent. |
| DX 1397 | 12/10/2013 e-mail from Andrea Garber to Randi Richmond re "Dig" - "cast" insurance concerns (UCP_003732) | No objection. (Duplicate of DX 506, DX 624) | Deemed admitted. |
| DX 1398 | 12/10/2013 e-mail from Randi Richmond to Andrea Garber and Kurt Ford re "Dig" - "cast" | No objection. | Deemed admitted. |

| | insurance concerns (UCP_003733) | | |
|---|---|---|---|
| DX 1399 | 12/06/2013 e-mail from Andrea Garber to Kurt Ford, Randi Richmond, and Curt Williams re "Dig" - "cast" insurance concerns (UCP_003734) | No objection. | Deemed admitted. |
| DX 1400 | UCP 019728-019929 | MIL 4 | Opp. to MIL 4 |
| DX 1401 | UCP 019930-020042 | MIL 4 | Opp. to MIL 4 |
| DX 1402 | Spreadsheet - DIG Production Costs (UCP 018222) | No objection. | Deemed admitted. |
| DX 1403 | Spreadsheet - DIG Season One Cost Report 11 (UCP 018223) | MIL 4 | Opp. to MIL 4 |
| DX 1404 | Spreadsheet - DIG Croatia Summary and Detail (UCP 018224) | No objection. | Deemed admitted. |
| DX 1405 | Spreadsheet - Ledger Detail (UCP 018225) | No objection. | Deemed admitted. |

| DX 1406 | Spreadsheet - Israel Salary and Recap (UCP 035216) | No objection. | Deemed admitted. |
|---------|-----------------------------------------------------|---------------|------------------|
| DX 1407 | Spreadsheet (UCP 035222 (NATIVE EXCEL) | No objection. | Deemed admitted. |
| DX 1408 | Spreadsheet (Confidential) – Cost Bible (UCP 036901) | No objection. | Deemed admitted. |
| DX 1409 | Spreadsheet – DIG Extra Expense Insurance Claim (UCP 000001) | No objection. | Deemed admitted. |
| DX 1411 | Letters from Mark Binke to Mickey Levy, Anna Oliker, Nir Barkat, Hilik Bar, Uzi Landau, Naftali Bennett, and Ron Huldai re filming in Israel; 02/19/2014 e-mail from Jay Footlik to Rick Smotkin re following up; (UCP 001141-001151) | MIL 4 | Opp. to MIL 4 |
| DX 1412 | 07/08/2014 e-mail from Paige Potter to Randi Richmond re New Mexico Tax Credit (UCP 001363) | MIL 4 | Opp. to MIL 4 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 1413 | 07/14/2014 e-mail from Mark Binke to Randi Richmond and BJ Markus re DIG costs (UCP 001480-001481) | MIL 4 | Opp. to MIL 4 |
|---|---|---|---|
| DX 1416 | Spreadsheet (UCP 018018) | MIL 4 | Opp. to MIL 4 |
| DX 1417 | Spreadsheet – Credit Index (UCP 018019) | MIL 4 | Opp. to MIL 4 |
| DX 1418 | 10/27/2016 letter from New Mexico Taxation & Revenue to NBC Universal re film production tax credit (UCP 018020-018021) | MIL 4 | Opp. to MIL 4 |
| DX 1419 | Spreadsheet – DIG – Episodes 102-106, Croatia Unit, Locked Budget (UCP 018125-018221) | No objection. | Deemed admitted. |
| DX 1420 | Spreadsheet –DIG Production Costs (UCP 018222) | No objection. | Deemed admitted. |
| DX 1421 | Spreadsheet - DIG Season One Cost Report 11 (UCP 018223) | No objection. | Deemed admitted. |

| DX 1422 | Spreadsheet - DIG Croatia Summary and Detail (UCP 018224) | No objection. | Deemed admitted. |
|---|---|---|---|
| DX 1423 | Spreadsheet - Ledger Detail (UCP 018225) | No objection. | Deemed admitted. |
| DX 1424 | Spreadsheet – DIG Croatia - Cast (UCP 018228-018236) | No objection. | Deemed admitted. |
| DX 1425 | Spreadsheet – DIG Croatia – Fringe (UCP 018237-018238) | No objection. | Deemed admitted. |
| DX 1426 | Spreadsheet – DIG Croatia – Stunts (UCP 018239-018243) | No objection. | Deemed admitted. |
| DX 1427 | File: DIG (UCP 018244-019008) | MIL 4 | Opp. to MIL 4 |
| DX 1428 | File: DIG – ISRAEL (UCP 019009-019333) | MIL 4 | Opp. to MIL 4 |
| DX 1429 | File: DIG – NEW MEXICO (UCP 019334-019727) | MIL 4 | Opp. to MIL 4 |
| DX 1430 | File: DIG CROATIA (UCP 019728-019929) | MIL 4 | Opp. to MIL 4 |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| DX 1431 | File: DIG – BACK 4 BUDGETS (UCP 019930-020042) | MIL 4 | Opp. to MIL 4 |
|---------|---------------------------------------------------|-------|---------------|
| DX 1435 | Insurance Cost Bible | No objection. | Deemed admitted. |
| DX 1436 | Full Cost Bible | No objection. | Deemed admitted. |
| DX 1437 | NBCUniversal Tax Credit data (UCP 001811 – 001817) | MIL 4 | Opp. to MIL 4 |
| DX 1438 | NBCUniversal Tax Credit data (UCP 000543 – 000547) | MIL 4 | Opp. to MIL 4 |
| DX 1439 | NBCUniversal Tax Credit data (UCP 001183) | MIL 4 | Opp. to MIL 4 |
| DX 1440 | NBCUniversal Tax Credit data (UCP 004400-004404) | MIL 4 | Opp. to MIL 4 |
| DX 1441 | NBCUniversal Tax Credit data (UCP 004408-004409) | MIL 4 | Opp. to MIL 4 |
| DX 1442 | NBCUniversal Tax Credit data (UCP 004410-004467) | MIL 4 | Opp. to MIL 4 |
| DX 1443 | 09/25/2014 – 10/10/2014 Exhibit 425 to Wanda Phillips' | Plaintiffs do not object | Deemed admitted? |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| | Deposition (email chain: Milinovic; Kizner; Phillips); DIG ABQ and Croatia 9 eps March 5 launch (ATL002211; ATL002231-ATL002233) | | |
|---|---|---|---|
| DX 1444 | 10/29/2014 Exhibit 427 to Wanda Phillips' Deposition: Email chain: Williams; Kizner; Morris; Phillips; Milinovic<br><br>Subject: DIG state of the union 10-29; attached: DIG S1 NBCU Declaration Form (Updated) (5) (ATL002439-ATL002444) | No objection. | Deemed admitted. |
| DX 1445 | Dig US: Cost Report – Summary/Detail NM AMORT 01086 COST RPT 9 – PE 08/11/2016 (UCP004506-UCP004512) | No objection. | Deemed admitted. |
| DX 1446 | Dig US: Cost Report – Summary NM AMORT 01091 COST RPT 10 – PE 08/06/16 (UCP004514-UCP004515) | No objection. | Deemed admitted. |
| DX 1447 | Dig US: Cost Report – Detail NM AMORT 01091 COST | No objection. | Deemed admitted. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST
AS OF FEBRUARY 13, 2020**

| | RPT 10 – PE 08/06/16 (UCP004516-UCP004520) | | |
|---|---|---|---|
| DX 1448 | Dig US: Cost Report - Summary/Detail NM PREP O 1085 COST RPT 8 – PE 08/07/16 (UCP004522-UCP004529) | No objection. | Deemed admitted. |
| DX 1449 | Dig US: Cost Report – Summary/Detail NM WRAP 01088 COST RPT 9 – PE 08/07/16 (UCP004531-UCP004537) | No objection. | Deemed admitted. |
| DX 1450 | Exhibit 3 to Report of Shannon Rusnak: Report schedules (25 pages) | Hearsay; Subject to motion to strike Dkt. 244. | Witness will be live to offer statements to attest to accuracy of calculations; please refer to ASIC's response to Plaintiffs' Motion to Strike. |
| DX 1451 | 7/9/2014 Email string between Stephen Smith, Tom McCarthy and Erin Noordeloos (Smith Depo Ex. 163) (UCP002405-002406) | MIL 2; MIL 3. Cumulative and irrelevant to the remaining issues to be decided. | Opp. to MILs 2-3. Necessary to show factual situation giving rise to Plaintiffs' claims, state of mind of Plaintiffs at time of claim. |

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**

| DX 1452 | 7/16/2014 Email string between Pamela Johnson, Peter Williams and Daniel Gutterman (Williams 30b6 Depo Exhibit 3) (ATL001121-001126) | No objection. | Deemed admitted. |
|---|---|---|---|

**ATLANTIC SPECIALTY INSURANCE COMPANY'S TRIAL EXHIBIT LIST**
**AS OF FEBRUARY 13, 2020**